KENT TRIBBLE

Page 199

1    the department because of the badge bending,

2    you have made a correlation to that being

3    intertwined with the excessive force.  How did

4    that correlation come to be, in your opinion,

5    based on your belief that you were a part of

6    that?

7                    MS. KNIGHT:  Objection,

8              misstates testimony, foundation,

9              speculation.

10                    MS. LORENTSON:  Cool.

11                    THE WITNESS:  Can I answer?

12                    MS. KNIGHT:  You can, yeah.  I

13              am not going to instruct you not to.

14              Go ahead.

15                    THE WITNESS:  I have a -- not to

16              be rude, but I do take issue with your

17              allegation that there is any

18              correlation with excessive force,

19              because I have been around this

20              department for almost all of these

21              events that we've talked about, and

22              every one of them has not only been

23              investigated by the department but by

24              the District Attorney's Office, the

KENT TRIBBLE

Page 200

1              criminal division of our own Police

2              Department, and then I believe

3              subsequently by the Department of

4              Justice all the way back to 2000 in

5              both counties that I worked in.

6                   I take issue with you saying

7              that it was excessive force, because

8              none of these cases, in my knowledge,

9              have ever been ruled as unjustifiable

10             shootings or excessive force.  So I

11             will say that the correlation is with

12             the officer-involved shootings.

13                  I'm trying to be very clear that

14             I am not saying excessive force.

15   BY MS. LORENTSON:

16        Q.      Understood.  Understood.  And

17   with that qualification, is it accurate then to

18   say that every police-involved shooting that's

19   happened at Vallejo, all of your knowledge, has

20   been completely justified?

21        A.      Yes.

22        Q.      Every single one?

23        A.      Yes.

24        Q.      Even when there has been a

KENT TRIBBLE

Page 201

```
 1      finding by the City of Vallejo that it was not
 2      justified?
 3              A.      I don't always agree with their
 4      findings and I don't know which case you're
 5      talking about, but all the ones that I know
 6      about --
 7              Q.      Uh-huh.
 8              A.      -- I feel are justifiable; and
 9      if they go all the way up to the Supreme Court,
10      I think they'll agree with me.
11              Q.      What's an example of an
12      unjustified police shooting?
13              A.      An unjustified police shooting
14      would be a shooting that occurs when there is
15      not reasonable articulable facts that would
16      lead that officer to believe that the discharge
17      of a weapon was necessary to protect his life,
18      somebody else's life or, several years back,
19      prevent the flight of an armed felon who
20      presented immediate danger to the public if
21      remaining at large and no other reasonable
22      means of apprehending him was available.  Those
23      are the reasons you could discharge a firearm.
24                      Now, those are what Graham v.
```

KENT TRIBBLE

Page 202

1    Connor outlined clearly, which is the law of
2    the land for use of force.  Sometimes
3    California doesn't really follow it,
4    unfortunately, they make it stricter, which
5    they have done recently.
6                But Graham v. Connor is what is
7    the law of the land across the country for
8    state use of force by police officers and so is
9    Tennessee vs. Garner.  Those clearly state the
10   criteria required for a reasonable shoot that's
11   justified.
12               Now, that doesn't mean that the
13   officer at the time always made the desired
14   decision upon retrospect and reflection, but
15   made a reasonable decision that any other
16   reasonable officer faced with the same facts
17   and the same circumstances would have probably
18   come to, even if it's a mistake, and that goes
19   to the mistake-of-fact shootings where cell
20   phones are misidentified, hammers are
21   misidentified.
22               Those are horrible events that
23   traumatize the officer probably more than
24   anyone else besides the suspect and the

KENT TRIBBLE

Page 203

1    suspect's family, but they occur, and because

2    the decisions are made in a split second where

3    nobody has time to freeze the 32-second frame

4    or 30-second, 60-second, you know what I'm

5    talking about, frames for second video, and

6    then hash it out in some comfortable meeting

7    room with air conditioning, not after being

8    punched in the face, in a car chase, up for 15

9    hours on a mandatory holdover.

10              The Supreme Court has realized

11   those conditions, and just because they're not

12   pretty, and no use of force is pretty, and no

13   use of force, no matter how righteous will ever

14   be something someone feels good about that I'm

15   aware of, but those are the minimum

16   requirements to make a shooting justifiable.

17              Now, people can argue about

18   armed versus disarmed.  Car is armed, baseball

19   bat next to the leg is armed.  Those are all

20   reasonable perceptions depending on the total

21   context and articulable facts involved in that

22   particular incident, perceived by that

23   particular officer.

24              That's why I'm telling you, and

KENT TRIBBLE

Page 204

1    I'm not trying to be mean but I'm very adamant

2    that I am not aware of any police shooting in

3    the City of Vallejo that failed to meet those

4    standards.

5              Q.      Are you aware of any shooting in

6    any city which you can look at and say, that

7    was an excessive use of force in an

8    officer-involved shooting?

9              A.      Yeah, I can, as a matter of

10   fact.  And I don't remember what city it was.

11   I was shown it in a training video at a command

12   staff school and it had to do with a car chase

13   and an officer fired upon a suspect that had

14   simply come out of the vehicle, and I don't

15   know all the facts surrounding that case, but I

16   believe there was no way that that officer

17   could articulate the response that they had.

18                   I'm also aware of an accidental

19   discharge of a firearm, I can't remember where

20   it was, I think it was Stockton, and it was by

21   a SWAT team, and it's something we specifically

22   changed our gear about and we practiced ways to

23   prevent it from happening, but it had to do

24   with an armed officer trying to take a suspect

KENT TRIBBLE

Page 205

1    into custody, and the way the weapon was slung,

2    it discharged during the course of the

3    apprehension and the suspect was shot.

4                    I'm also aware of a situation

5    that occurred in the City of Concord where I

6    would call it a negligent discharge by a

7    sergeant there taking someone into custody

8    caused a trigger to be pulled through

9    sympathetic reflex from grabbing the suspect

10   with one hand while holding a gun with another.

11   That would be an unjustifiable shooting.

12                    So, yes, I have seen

13   unjustifiable shootings.  I have not seen any

14   here in the City of Vallejo while I've worked

15   here.

16        Q.      You're not aware of any

17   incidents in the City of Vallejo involving

18   officers shooting at a car while the --

19        A.      I'm -- I'm aware of several of

20   those.

21        Q.      Right.

22        A.      That doesn't have anything --

23        Q.      How is that different than

24   someone getting out of a car and being shot?

Page 206

1           MS. KNIGHT:  Objection and

2       argumentative.

3           MS. LORENTSON:  It's not.  I'm

4       asking.

5   BY MS. LORENTSON:

6       Q.     I'm asking, how is that

7   different than the incident that Gary Jones and

8   Jarrett Tonn were involved in?

9       A.     I'd be happy to explain that.

10      Q.     Sure.

11      A.     The video that I saw, the car

12  was not a threat because it was on its side.

13  So I don't understand how an officer could

14  perceive the vehicle as a weapon, because it

15  was stationary and on its side.

16           In the two instances you're

17  referring to, the vehicles were being used as

18  weapons, as 3,000-pound projectiles that could

19  injure gravely anybody in their path.

20           And in the case that we

21  discussed about the identification of the

22  subject in the stolen car, when I watched that

23  video, it was clear that that suspect had an

24  avenue of escape off to the front left side of

KENT TRIBBLE

Page 207

```
 1       his vehicle but chose to put that vehicle in
 2       reverse and reverse it into the vehicle of our
 3       officers who were exiting their vehicle.  Those
 4       are entirely different circumstances.
 5              Q.      So any incident in which a
 6       vehicle is just driving away from an officer
 7       and an officer fires at that vehicle while it's
 8       driving away, that would be in your opinion an
 9       unreasonable use of force?
10              A.      I think that's too simple to use
11       that as an example.  There are a lot of
12       contextual things that need to be considered.
13                      There are some cases where I
14       believe it would be reasonable use of force to
15       fire at a weapon that was going away from an
16       officer and some cases that I wouldn't, I would
17       have to have more information than that,
18       because that vehicle would have to be a threat
19       to whomever is in the path of that vehicle, in
20       which case the officer is responsible for
21       trying to eliminate that threat to protect
22       human life.
23                      There are other cases where that
24       vehicle may be being used simply to flee.
```

KENT TRIBBLE

Page 208

1    That's what Graham v. Connor specifically

2    outlines, is the resistance designed for combat

3    or is it designed for flight.

4                    And those are the things that

5    officers have to consider at 2 o'clock in the

6    morning after rolling their own car in a car

7    chase and getting in a fistfight and then

8    coming up with the right decision in a fraction

9    of a second that could cause them or somebody

10   else their life.

11                    MS. LORENTSON:  Understood.

12                    I don't think I have any other

13         questions.

14                    MS. KNIGHT:  Great, and nothing

15         from me.

16                    I will reserve the right to mark

17         portions of the deposition confidential

18         under the city's and the party's

19         Protective Order.

20                    Jacob, do you have --

21                    MR. GRAHAM:  No; I'm good, you

22         guys.

23                    MS. LORENTSON:  Okay.  Thank

24         you.

KENT TRIBBLE

Page 209

1                    THE WITNESS:  All right.  Thank

2          you.

3                         -   -   -

4                    (Witness excused.)

5                         -   -   -

6                    (Deposition concluded at

7          3:10pm PST/6:10pm EST.)

8                         -   -   -

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

KENT TRIBBLE

Page 210

```
1              C E R T I F I C A T E

2

3          I do hereby certify that I am a
      Notary Public in good standing, that the
4      aforesaid testimony was taken before me,
      pursuant to notice, at the time and place
5      indicated; that said deponent was by me duly
      sworn to tell the truth, the whole truth, and
6      nothing but the truth; that the testimony of
      said deponent was correctly recorded in machine
7      shorthand by me and thereafter transcribed
      under my supervision with computer-aided
8      transcription; that the deposition is a true
      and correct record of the testimony given by
9      the witness; and that I am neither of counsel
      nor kin to any party in said action, nor
10      interested in the outcome thereof.
11              WITNESS my hand and official seal
      this 1st day of December, 2023.

12

13

14

               _ _ _ _ _ _ _ _ _ _ _      _
15

               Notary Public

16

17

18

19

20

21

22

23

24
```

KENT TRIBBLE

Page 211

1                    INSTRUCTIONS TO WITNESS

2                    Please read your deposition over

3        carefully and make any necessary corrections.

4        You should state the reason in the appropriate

5        space on the errata sheet for any corrections

6        that are made.

7                    After doing so, please sign the

8        errata sheet and date it.

9                    You are signing same subject to

10       the changes you have noted on the errata sheet,

11       which will be attached to your deposition.

12                    It is imperative that you return

13       the original errata sheet to the deposing

14       attorney within thirty (30) days of receipt of

15       the deposition transcript by you.  If you fail

16       to do so, the deposition transcript may be

17       deemed to be accurate and may be used in court.

18

19

20

21

22

23

24

KENT TRIBBLE

Page 212

1                    - - - - - - -

2                   E R R A T A

3                    - - - - - - -

4    PAGE      LINE      CHANGE

5    _ _ _    _ _ _    _ _ _ _ _ _ _ _ _ _ _ _ _ _

6    Reason for Change:

7     _

8    _ _ _    _ _ _    _ _ _ _ _ _ _ _ _ _ _ _ _ _

9    Reason for Change:

10

11   _ _ _    _ _ _    _ _ _ _ _ _ _ _ _ _ _ _ _ _

12   Reason for Change:

13

14   _ _ _    _ _ _    _ _ _ _ _ _ _ _ _ _ _ _ _ _

15   Reason for Change:

16

17   _ _ _    _ _ _    _ _ _ _ _ _ _ _ _ _ _ _ _ _

18   Reason for Change:

19

20   _ _ _    _ _ _    _ _ _ _ _ _ _ _ _ _ _ _ _ _

21   Reason for Change:

22

23

24   ASSIGNMENT NO:  6128450

KENT TRIBBLE

Page 213

1           ACKNOWLEDGMENT OF DEPONENT

2               I, _ _ _ _ _ _ _ _ _ _ _ _ , do

3       hereby certify that I have read the foregoing

4       pages _  _ to  _ _ and that the same is a

5       correct transcription of the answers given by

6       me to the questions therein propounded, except

7       for the corrections or changes in form or

8       substance, if any, noted in the attached Errata

9       Sheet.

10

11      _ _ _ _              _ _ _ _ _ _ _ _ _ _ _

12      DATE                 SIGNATURE

13

14              Subscribed and sworn to before me

15      this_ _ _ _ _ day of  _ _ _ _ _ _ _ _ _  ,

16      2023.

17

18              My commission expires:

19              _  _ _ _ _ _ _

20

21

22              Notary Public

23

24

Page 214

1    Katelyn Knight, Esq.

2    Katelyn.Knight@cityofvallejo.net

3                    December 1st, 2023

4    RE:    Monterrosa, Neftali Et Al  v. City Of Vallejo Et Al

5        11/8/2023, Kent Tribble (#6128450)

6        The above-referenced transcript is available for

7    review.

8        Within the applicable timeframe, the witness should

9    read the testimony to verify its accuracy. If there are

10   any changes, the witness should note those with the

11   reason, on the attached Errata Sheet.

12       The witness should sign the Acknowledgment of

13   Deponent and Errata and return to the deposing attorney.

14   Copies should be sent to all counsel, and to Veritext at

15   cs-midatlantic@veritext.com.

16

17    Return completed errata within 30 days from

18   receipt of testimony.

19     If the witness fails to do so within the time

20   allotted, the transcript may be used as if signed.

21

22                 Yours,

23                 Veritext Legal Solutions

24

25

**[& - 50]**                                                                  Page 1

| & | | | |
| --- | --- | --- | --- |

**&**   2:15,22
  14:16

| 0 |
| --- |

**01563**   1:7

| 1 |
| --- |

**1**   36:12 55:22
  179:19 183:12
**1,000**   186:24
**10**   68:6,18,20
  77:18,19,21
  79:10,22
  150:14 151:22
  167:14 186:20
**10:10am**   1:13
**11/8/2023**
  214:5
**12**   150:14
  167:6
**123**   2:5
**12:25pm**   112:7
**13**   4:10 167:6
**14**   167:6
**15**   8:24 167:14
  169:17 203:8
**150**   2:16
**16**   169:17
**17**   91:19
  154:22 169:18
**18**   154:22
**1800**   1:23
**1801**   1:23
**181**   4:10

**18th**   18:2
**190**   3:6
**191**   3:7
**19103**   1:24
**19109**   2:5
**192**   3:5
**1:00pm**   112:8
**1:10pm**   1:13
**1st**   210:11
  214:3

| 2 |
| --- |

**2**   179:19 208:5
**2-1/2**   150:7,14
**20**   36:2,2 40:4
  50:23 51:6
  88:7 150:8,15
  181:2
**2000**   16:24
  18:3 22:4,7
  36:2 38:4 73:8
  82:11 85:12,17
  196:8 200:4
**2000s**   7:1 36:3
  92:1
**2001**   85:17,19
**2003**   42:21
  43:5,9 177:1
**2005**   48:6
  52:23 78:23
  79:10,22
  157:16
**2007**   172:5
**2007ish**   109:6
**2010**   178:5

**2010s**   167:6
**2012**   23:3
  109:5 145:12
  169:16 170:9
  172:22 178:10
  189:11
**2013**   37:3
  62:17
**2014**   55:16
  169:16
**2015**   8:24
**2016**   39:3
  41:21
**2018**   40:6
  41:22 160:6
**2019**   58:5
  160:5,6
**2020**   22:5 23:3
  55:22 58:5
  67:7 69:14
  85:23 164:22
**2021**   53:3
  67:13,14 69:3
  69:13 71:5
  85:22,23
  112:21 118:10
  121:9
**2023**   1:8
  210:11 213:16
  214:3
**20s**   151:24
**21**   10:8
**215.545.8800**
  2:6

**2250**   2:5
**23**   24:5 51:7
  107:9
**25th**   13:23
**26**   149:19
**26th**   10:9
**27**   113:5
**27th**   10:12
**29**   55:22
**2:00**   181:21
**2:20**   1:7

| 3 |
| --- |

**3**   181:22
**3,000**   119:11
  144:8 206:18
**30**   186:21
  203:4 211:14
  214:17
**30s**   132:3,10
**32**   203:3
**3:10pm**   209:7
**3:25pm**   112:7

| 4 |
| --- |

**4**   183:13
**40**   91:20
  150:15 186:22
**40s**   132:3,11
**45**   198:15
**472**   210:14
**4:00pm**   112:8

| 5 |
| --- |

**50**   10:5,13
  113:2

| | | | |
|---|---|---|---|
| **555**  1:10 2:11 | 151:11 169:2 | 200:17 211:17 | 41:5 49:1 56:6 |
| **6** | **above**  30:14 | **acknowledge** | 63:19 73:12 |
| **6**  3:5 48:6 | 92:2 125:19 | 5:3,7 20:6 | 87:24 89:17 |
| 52:23 73:13 | 139:19 214:6 | **acknowledged** | 91:2 93:24 |
| 78:23 156:7 | **abraded**  31:3 | 192:20 193:14 | 100:10 103:11 |
| 183:12,12 | **absolutely**  8:5 | **acknowledg...** | 114:22 119:9 |
| **60**  203:4 | 30:8 50:22 | 213:1 214:12 | 138:7 141:17 |
| **601**  2:16 | 52:7 72:22 | **act**  17:15 23:21 | 144:8 146:12 |
| **6128450**  212:24 | 105:24 110:10 | 32:16,23 34:19 | 150:10 155:5 |
| 214:5 | 110:10 166:23 | 97:14 | 168:24 172:5 |
| **6:10pm**  209:7 | **academy**  22:20 | **acted**  33:3 | 173:4 189:4 |
| **7** | **accepting** | **acting**  39:8 | 198:13 |
| **7**  48:6 52:23 | 26:11 | 58:15 80:13 | **acute**  151:21 |
| 78:23 149:19 | **access**  44:13 | 86:1 | **adam**  81:14 |
| **707.648.4388** | 45:11 130:5 | **action**  1:4 25:9 | **adamant**  134:3 |
| 2:12 | 144:5 175:11 | 210:9 | 204:1 |
| **8** | 187:12 | **actions**  89:22 | **adams**  79:11 |
| **8**  1:8 | **accessed** | 90:3 106:10 | **adding**  108:24 |
| **9** | 146:20 177:16 | **active**  28:1 | **additional** |
| **9**  91:19 | **accessing**  146:5 | 36:14 67:10 | 138:21 139:1 |
| **90s**  150:22 | **accidental** | **actively**  15:9 | **additionally** |
| **916.564.6100** | 204:18 | 26:16 | 158:13 |
| 2:17 | **account**  130:7 | **activities**  44:6 | **address**  15:13 |
| **94590**  2:11 | **accuracy**  71:16 | 66:16 132:3 | 16:16 57:6,7 |
| **95825**  2:17 | 84:17 143:16 | **actor**  51:22 | 108:21 131:15 |
| **a** | 214:9 | 188:20,24 | 131:18 141:9 |
| **abilities**  108:15 | **accurate**  42:12 | **actors**  90:7 | 195:10 |
| **ability**  15:6 | 42:17 44:24 | 155:6 | **addressed** |
| 108:7 147:15 | 45:1 50:15 | **actual**  39:9 | 109:15 136:17 |
| **able**  25:17 29:8 | 56:11 71:4 | 51:23 79:20 | 136:18 168:8 |
| 42:16 55:14 | 127:15 133:12 | 84:6 124:17 | 194:14 |
| 76:20 116:9 | 136:13 145:6 | 139:13 181:4 | **adept**  171:16 |
| 118:8,17 | 150:4,11 161:5 | 198:13 | **adequate** |
| | 162:7 166:19 | **actually**  25:8 | 103:20 |
| | 187:5 197:23 | 26:24 31:2,5 | |

adjust  83:15
adjustments
    161:8
administer  5:9
administered
    5:8
administrative
    40:7 135:18
    153:7
administrativ...
    13:3
admit  111:1
admits  55:17
admitted
    121:24
admonition
    12:22 13:7
    174:13,14
    175:1,16
advantage
    149:5,10
    182:17
adversary  19:2
    19:4 150:12
advocate
    149:11
aequitas  94:13
affairs  12:18
    82:21 83:2
affirmatively
    116:9 129:2
affirmed  5:24
afforded  56:20
aforesaid  210:4

aftermarket
    93:23 100:13
    101:3 102:23
aftermath  38:2
afternoon
    181:22
age  10:6 32:11
agencies  37:13
    51:3 58:17
    82:14
agency  47:22
    52:1,3 58:12
    58:16 60:13
    167:23 168:2
ago  8:17 24:6
    66:6,8 151:22
    157:24
agree  5:12
    16:18 127:8
    136:15 201:3
    201:10
agreed  13:8
    20:21 136:12
    136:16 137:20
    137:22
agreement  6:2
    21:22
ahead  57:1
    129:23 136:20
    190:20 197:5
    199:14
aided  210:7
air  185:12,16
    185:24 186:5
    203:7

airing  135:2
akk  2:18
al  1:4,6 214:4,4
alameda  90:13
alcohol  55:17
    59:9 88:13
alert  179:7
aligned  121:5
allegation
    84:17 111:11
    111:18 199:17
allegations
    15:8,14 57:7
    59:19,19 61:14
    61:17,20 63:5
    69:23 96:19
    120:23 121:20
    124:23 159:24
alleged  15:2
    145:17,18
allegedly  45:24
alley  180:23
    182:14,22
alleyway  181:5
    181:9
allotted  214:20
allow  75:19
allowed  92:11
    97:18 161:1
    171:1
allows  150:24
    151:3,10,16
allude  116:3
    194:23

alorentson  2:6
alpha  7:2
alter  125:14
    126:23
alterations
    135:16
altercation
    18:23
alternate  92:8
    92:17
amanda  2:4 6:9
    68:3 111:19
    184:20
ambiguous
    15:16,20 23:15
    108:10 129:23
ambulance
    188:4
ambush  168:3
    168:5
ambushes
    167:15,20
    169:21
amicable
    130:16
ammunition
    147:22 194:23
analogous
    23:12
angelo  2:15,22
anger  40:24
anomaly
    104:23
answer  4:3
    6:18 8:3 16:9

23:19 60:20
69:18 80:10
88:15 102:6
108:12 120:8
122:15,17
157:10 199:11
**answered** 57:1
**answers** 213:5
**anticipate**
190:11
**anticipated**
179:4
**anybody** 11:15
34:18 56:3
62:3 70:7
72:12 77:1
85:3,15 87:9,9
106:24 113:14
117:12 165:16
174:10 194:22
206:19
**anymore** 48:19
151:9
**anyone's** 16:2
**anyway** 112:13
170:3
**apart** 100:8,14
**apologize** 10:23
53:18 171:5
**apparently**
181:20
**appear** 116:7
**appearance**
30:13 31:2

**appearances**
2:1
**appeared**
147:14
**appears** 81:7
148:8
**applicable**
214:8
**application**
139:13,19
**applications**
158:23 176:6
**appreciate**
52:18
**appreciation**
29:20
**apprehending**
36:9 201:22
**apprehension**
177:10 205:3
**approach**
170:6 183:6
**approached**
184:9
**approaching**
182:2
**appropriate**
25:1 96:23
211:4
**approval** 97:21
153:7
**approve** 96:1
**approved**
83:17 92:9,10
92:13 98:16

101:4
**april** 160:5,6
**area** 153:15
177:13 181:19
**areas** 138:24
**argue** 203:17
**argument**
151:8 152:5
**argumentative**
175:22 206:2
**arguments**
22:23
**arm** 91:22
141:2
**armed** 19:2,4
36:15,16,17
37:11,17 47:7
47:13 73:13,14
110:23 141:1,5
141:7 142:13
142:18,19,21
143:1,9,11,14
144:1,5,9,11
145:15,17
147:3,6 153:19
175:6 179:5
180:10,15
201:19 203:18
203:18,19
204:24
**armorer** 89:19
95:7 99:13
101:11,12,17
101:23 102:3
149:3

**armorers**
100:22,22
**armoring**
99:11,11 137:7
**armory** 90:21
**arrest** 146:21
190:6
**arrive** 179:17
**arrived** 29:19
167:17 187:18
**arriving** 179:22
**art** 80:21
**article** 116:11
116:24 117:7
172:17
**articles** 158:16
**articulable**
201:15 203:21
**articulate**
204:17
**ascertain** 52:21
**aside** 86:16
136:14 195:2
**asked** 12:7,11
53:14 56:24
85:6 89:13
101:10 102:1
102:24 129:10
143:4 159:3,4
159:17 163:2
191:19 192:15
**asking** 6:12
7:16 24:4 29:1
78:14,15 113:7
114:9 141:14

159:8 206:4,6
**aspect** 128:4
**aspegren** 114:7
  114:11,12
  116:3 193:10
**assess** 71:15
**assigned** 49:11
**assignment**
  36:5 37:8
  212:24
**assignments**
  105:7 171:13
**assist** 101:24
  104:17
**assistance**
  107:20
**assists** 103:11
**associated** 42:6
  94:6,18 95:3
  156:6 197:16
**associating**
  156:4
**association**
  44:8,9 129:21
  130:9 197:20
**assume** 35:5
  175:6,11
**assumed** 31:11
  56:15
**assuming** 122:5
**ate** 113:11
**atlantic** 1:23
**attached**
  211:11 213:8
  214:11

**attack** 168:19
**attain** 12:21
**attempt** 145:17
  146:21
**attention** 39:23
  135:4 186:17
**attitude** 151:5
**attorney** 2:10
  6:9 13:11,17
  14:8,9,12,13,20
  60:23 72:7
  76:7,15 113:22
  211:14 214:13
**attorney's**
  199:24
**attorneys** 2:7
  2:13,18 5:2
  14:10 159:16
**audibly** 174:12
**audio** 116:9
  118:6 173:19
  173:23 175:18
**august** 43:9
  118:10 177:1
**authored** 8:24
  9:10
**authorization**
  169:13
**authorized**
  100:21 101:1
**available** 19:11
  159:6 201:22
  214:6
**avenue** 2:16
  206:24

**avenues** 22:22
  142:9
**avoid** 22:21
**awarded** 26:8
  26:23 27:3,5
  29:4
**aware** 23:7,20
  29:3 33:7 51:2
  61:1 85:11
  96:19 130:11
  135:12 136:22
  140:15 143:8
  145:1 159:4,15
  159:23 164:1,9
  166:13 203:15
  204:2,5,18
  205:4,16,19

**b**

**b** 3:9
**b.s.** 40:14
**back** 7:1 8:24
  15:19 22:16
  26:6 34:23
  37:4,19 38:4
  41:22 50:8
  54:19 58:23
  63:13 67:4
  73:8 74:7
  77:19 78:22
  80:5 85:11
  115:2 128:7
  154:7 160:2
  164:16,18
  168:6 169:14
  178:14 180:24

186:2 192:20
  193:9 195:6
  196:24 200:4
  201:18
**backed** 35:14
  38:17 39:3
**backing** 88:3
**backward** 74:5
**bad** 68:14
  124:19 135:20
  169:23 176:10
  196:17 197:2,3
**badge** 11:4
  16:1,2,21
  17:15 20:4,16
  22:11 23:7,9
  23:22,23,24
  25:7,10,22
  26:1,2 28:7
  30:3,4 31:10
  31:14,16,21
  32:8,18 33:4,5
  33:9,11,13
  34:2,5,13,16,18
  34:20 35:1
  39:15,16 40:15
  42:5,8,21
  43:17 45:13,19
  45:21 46:1,12
  46:15,20 47:16
  50:3,4,7,16
  51:17 52:2,11
  53:10 55:6
  56:19 57:16,22
  58:2,3,4,5 62:9

62:11,15 63:1
63:18 64:1,19
64:21 65:2,5,5
65:7,11,14,18
65:20,22 66:1
66:2 67:18
70:4,6,12,14,20
70:22 71:21
72:8,13 73:2,4
74:12,16,17,21
75:1,2 76:21
77:2,6,9,14
79:3 85:2
96:15,22 115:8
115:10 116:13
116:17 121:3
121:17 127:13
128:19,22
129:1,8,17
131:11,12,24
132:4,21
140:14 155:23
156:5 161:15
180:6 191:1,4
191:22 192:8
192:17,20
193:1,6 195:6
195:7 196:15
197:1,16 199:1
**badges**  11:9
20:18,22 30:22
30:22 31:2
43:14 45:13
46:4 48:9
50:12 54:22

73:21 74:23
79:4 115:14,16
121:21,24
122:9 123:6
140:16 161:14
161:17,18,19
162:4,7,12,22
162:23 163:1
163:10,13
192:19
**bahou**  65:4
**bankrupt**
109:6
**bar**  44:4 48:7
48:15,17 55:20
75:4 94:16
**baseball**  203:18
**based**  22:17
40:23 60:9
75:24 85:12
92:3 103:22
109:19 110:1
123:16,20
134:14 135:1
136:3 145:14
166:9,10,17
171:10,12
182:14 199:5
**basic**  153:9
**basically**  20:6,7
20:14 23:2
25:2 29:20
40:18 60:12
83:13 85:4
94:24 95:1

124:8 168:6,8
168:10 193:2
**basis**  44:10
76:16 104:16
139:14
**basketball**
148:21
**bat**  203:19
**bdus**  180:5
**bear**  192:4
**beat**  160:10
**beer**  17:23
**beers**  24:5
**beginning**  1:12
90:5
**begins**  44:18
**behavior**  56:5
195:10
**behaviors**
159:2
**belief**  110:13
123:15,20
125:12 132:14
134:4,7 135:23
170:12 195:3
199:5
**beliefs**  160:14
**believe**  9:7 12:6
14:16 15:1,11
16:24 17:14
24:23 27:12
32:16,18 34:6
42:14 43:8
48:21,22 52:24
54:16 62:18

66:24 67:16
71:11 75:20
77:3 83:7
85:12 86:23
88:17 94:2,3,8
95:17 98:11,14
98:15 108:15
109:19 115:17
116:8 118:11
118:23 123:22
124:15,18
125:3,23
126:15,22
131:17 133:15
133:20 134:10
134:11 140:17
142:11,15
147:10 152:20
153:11 154:21
154:22 163:5
164:22 166:12
168:13,23
174:23 175:3
177:23 185:19
189:3 195:24
197:11 200:2
201:16 204:16
207:14
**believed**  41:1,6
53:22 57:18
73:2 139:3
**bell**  70:18 72:8
90:6 110:21,22
111:12

**belligerent**
175:22
**belt** 116:13,20
117:6 187:15
187:21
**bench** 173:2
**bend** 20:22
25:13 30:2,3
32:18 34:12,16
34:18,20 43:13
45:23 55:19
57:21 62:9
70:3 75:2
115:15 156:5
197:1
**bending** 11:4,9
16:21 17:15
22:11 23:7,9
23:23,24 28:7
31:21 33:11
40:15 42:5,8
43:17 47:15
52:11 53:10
54:23 58:4,5
62:10 63:17
64:1,19 65:1,7
65:10,13,18,19
66:2 70:12,14
70:20,22 72:8
73:4 74:21
77:9 85:2
96:15,22
116:13,17
121:4,17,21
127:13 129:16

132:21 140:14
140:16 193:1
195:6,7 196:16
197:16 199:1
**benefits** 110:4
110:16 112:23
**benicia** 114:23
115:1
**bent** 16:1,2
20:16,17,18
32:8 33:4,5,9
33:12 34:1,5,6
35:1 39:17
42:20 45:13,14
45:20,20,21
46:8,9,12,15,20
48:9 50:2,4,6
50:12,15 51:17
52:2 55:6
56:19 57:16,18
58:2,3 62:16
63:1 64:21
65:5,6,22 66:1
67:18 70:7
71:21,22 72:13
73:3,21 74:11
74:13,14,16,17
74:23 75:1
76:21 77:2,5,6
77:14 79:3,4
115:7,9 121:24
122:9 123:6
128:19,22
129:2,8 155:23
162:4 191:1,4

191:23 192:7
192:19,20,22
193:6
**best** 8:7 15:5
20:14 24:8,10
33:21 50:20
74:14 106:16
108:8,15 158:6
158:8
**better** 21:6
24:19 52:12
101:24 106:12
123:12 128:10
128:10,11
145:15 151:4
152:2 196:6
**beyond** 30:14
100:9 109:1
**bidou** 126:2,4
**big** 35:22 36:24
38:11 98:22
167:14
**biggest** 91:13
**bike** 104:15
137:9
**birthday** 10:4,9
10:13
**bit** 10:24 51:11
**black** 178:21
**bladed** 151:15
**blame** 195:5
**blamed** 140:13
**bleichner** 2:22
**block** 177:12
179:12

**blocks** 27:2
**blown** 35:22
**blunt** 151:15
166:6
**board** 8:22,23
9:13 81:18
84:5 104:21
122:4 143:15
149:13 152:24
**boards** 80:17
83:5
**bodies** 84:1
146:13 193:18
194:1,2,15
**bodily** 154:12
**body** 86:8
150:8,9 151:5
183:11 193:24
**boneheaded**
196:7
**booked** 90:10
**books** 10:12
13:23 68:1
**boondock**
94:15,23
**boots** 30:16,21
**born** 30:20
**borne** 22:3
**bottom** 16:11
**boulevard**
178:17
**bouncing**
112:13
**box** 102:2

| | | | |
|---|---|---|---|
| **brand** 102:12 | **brothers's** | 202:3 | 126:1 127:23 |
| **brandish** | 33:16 | **calipers** 92:11 | 134:9,22 135:7 |
| 153:20 | **brought** 110:5 | **call** 17:9 18:24 | 136:2 |
| **brandishing** | 126:7,22 135:3 | 21:16 25:24 | **capture** 147:15 |
| 181:6,21 | 142:9 157:20 | 26:1 36:12,15 | **car** 73:17 74:3 |
| **brands** 92:10 | 167:21 168:4,6 | 36:23 41:23 | 74:4 141:8 |
| **brass** 30:23 | 168:19 193:12 | 44:14 47:8 | 153:13,18,24 |
| **brasso** 30:24 | 196:2,11 | 51:22 53:1 | 154:6,7 155:21 |
| **break** 8:1,4 | 197:18 198:24 | 58:23 79:12 | 156:9,18 167:4 |
| 68:4,7,20 | **brown** 191:11 | 93:16 94:2 | 169:1,11 |
| 112:2 113:8 | 191:13 | 102:13 124:7 | 174:18 177:6 |
| 184:20 198:16 | **buddies** 183:21 | 134:6 139:9 | 179:19 189:6 |
| **breaks** 63:22 | **buena** 8:20 | 143:21 166:3 | 189:21,22,24 |
| **brent** 79:8 | 72:3,5 73:23 | 170:2 183:13 | 203:8,18 |
| 157:21 158:3 | 156:16 | 188:20 205:6 | 204:12 205:18 |
| **brief** 38:23 | **buffing** 31:12 | **called** 17:8 25:9 | 205:24 206:11 |
| 40:21 41:15 | **building** 40:8 | 28:8 36:4 44:5 | 206:22 208:6,6 |
| 154:6 | 44:14 173:11 | 49:19 53:6 | **care** 74:19 95:1 |
| **briefly** 8:12 | **bullshit** 41:17 | 58:13 84:11 | 106:2 |
| 54:20 193:10 | **bunch** 133:11 | 92:8 94:14 | **cared** 31:18 |
| **bring** 124:6 | 148:14 171:21 | 167:8,16 | **career** 61:6 |
| 169:14 | **burger** 113:11 | 173:15 175:15 | 91:24 98:3 |
| **bringing** 84:23 | **burner** 59:2 | 179:7 188:23 | 171:12 194:17 |
| 124:2 | 86:18 | **calls** 53:2 108:9 | **careful** 85:15 |
| **brings** 110:3 | **bush** 27:1,7 | 133:16 | 143:13 148:5 |
| **broad** 2:5 | **busy** 160:9 | **calm** 175:23 | 165:17 |
| 115:6 141:13 | **butchering** | **cameras** 86:8 | **carefully** 211:3 |
| 153:9 188:15 | 193:11 | **canine** 104:17 | **carried** 45:23 |
| **broader** 42:16 | **butting** 137:14 | 139:3 171:14 | 46:6 96:3 |
| **broadly** 115:4 | **c** | **capacity** 9:16 | **carries** 146:7 |
| **broke** 87:18 | | 29:7 104:18 | **carry** 47:19 |
| **broken** 101:1 | **c** 2:1 210:1,1 | 146:10 | 146:9 |
| **brother** 104:18 | **ca** 2:11,17 | **capita** 104:3 | **cars** 37:10 |
| **brothers** 95:1 | **caliber** 91:20 | **captain** 39:4 | 153:14 170:5 |
| | **california** 1:2 | 40:7,10 95:18 | |
| | 1:11 198:14 | | |

**[carving - clarify]**

**carving** 99:14
**case** 11:2 23:10
  31:12 88:17
  107:5 136:9
  143:3 146:19
  146:20 158:14
  158:18 160:21
  166:5 167:9
  168:12 169:23
  169:24 173:8
  174:17 178:13
  187:12 194:20
  201:4 204:15
  206:20 207:20
**cases** 83:8 98:1
  128:17 137:5
  200:8 207:13
  207:16,23
**catastrophic**
  139:17
**catch** 154:3
**categories**
  83:14
**catholic** 94:8,9
**caught** 73:16
  103:17
**cause** 143:2
  208:9
**caused** 15:11
  205:8
**causes** 106:22
**causing** 74:5
**cell** 151:13
  173:2 202:19

**cells** 86:12
  173:21 174:3
**celtic** 94:2
**central** 178:18
**ceremony**
  77:15
**certain** 49:14
  50:6 63:10
  75:15 92:9,10
  111:14 123:7
  137:21 168:1
**certainly** 52:22
  69:13 118:24
**certified** 99:13
  101:12
**certify** 210:3
  213:3
**cetera** 158:17
**chainsaw**
  148:22
**challenge**
  107:22
**chance** 16:16
  57:5 59:14
  60:3,16 84:14
  106:16 118:22
  138:13
**change** 35:12
  92:14 100:24
  212:4,6,9,12,15
  212:18,21
**changed**
  204:22
**changes** 211:10
  213:7 214:10

**changing** 97:24
**channel** 179:19
  179:19
**channeled**
  171:11
**character** 57:8
  59:20 96:16
**characteristics**
  146:7
**charge** 89:16
  104:8
**charged** 123:4
**charges** 122:7
**chase** 141:3
  203:8 204:12
  208:7
**chased** 156:8
**chasing** 182:3,5
**check** 119:1
**checked** 81:8
**chemical** 7:3
**chief** 41:3
  126:6,13,18
  131:5 149:12
**children's**
  177:12
**chinese** 59:5
  87:3,14,20
  88:3
**choice** 128:18
  128:21 196:24
**chose** 14:4 20:6
  72:19 207:1
**christian** 94:8

**circumspect**
  176:15
**circumstance**
  19:12 34:10
  103:23
**circumstances**
  29:22 136:4
  202:17 207:4
**cities** 104:4
**city** 1:6 2:9,10
  2:13 9:15,19
  10:3 14:10
  81:11 96:24
  109:6,21 113:1
  125:18,18,18
  130:15,17,19
  155:15 157:5
  157:14 158:21
  159:16 172:4
  201:1 204:3,6
  204:10 205:5
  205:14,17
  214:4
**city's** 109:8
  208:18
**cityofvallejo....**
  2:12 214:2
**civil** 1:4
**claim** 140:20
**claimed** 185:11
**claiming** 143:9
**clara** 1:11 2:11
**clarify** 12:7,11
  16:13 18:7
  41:2 52:14

127:19 144:23

**clarity**  119:16
122:23

**clean**  100:10

**clear**  27:19
34:14 35:2
41:7 45:15
48:11 75:17
97:10 144:10
164:2 195:17
200:13 206:23

**clearly**  54:2
141:6 150:7
151:17 174:11
202:1,9

**clerk**  2:22

**client**  76:15
113:22

**clip**  173:18,23
174:7 175:21

**clone**  102:13

**clones**  102:14

**close**  89:1
153:21 164:20

**closely**  98:8
143:4

**clothes**  147:19
180:5

**clothing**  147:22

**club**  44:3,13
75:4 192:15

**cmclaughlin**
2:7

**coach**  197:8
198:9,20

**coaching**
198:10

**coburn**  45:4,8

**code**  64:12

**coleman**
128:24 129:3,5
192:7,14,15,17

**coleman's**
129:17

**collateral**  104:6
104:6,16

**collaterals**
170:15

**colleague**  20:21
88:2

**colleagues**
16:15

**collect**  161:14
162:6

**collected**
163:13

**collision**  154:11

**color**  30:23
178:21

**colt**  99:13
101:12 102:11

**combat**  25:9,10
194:8 208:2

**combatant**
194:12

**come**  24:19
31:4 39:4,13
93:21 101:22
109:15,17
133:14 138:15

149:5 163:8
182:17 185:16
194:6 199:4
202:18 204:14

**comes**  26:3
104:23 138:5
139:21

**comfortable**
203:6

**coming**  22:19
150:18 180:9
185:23 186:23
188:5 208:8

**command**
90:20 123:24
124:8 126:23
128:3 135:12
155:9 168:20
204:11

**commander**
39:6,8,11
80:13 165:2
169:8 171:14
173:20

**commander's**
39:5 80:12,16

**commands**
148:20

**commemorate**
77:9

**commendable**
140:12

**comment**  169:8

**comments**
15:11 86:17

**commiserating**
105:16

**commission**
213:18

**commit**  29:21

**commitment**
30:13

**committee**
90:21

**common**  21:9
37:15 47:2
59:8 88:12
167:19 169:16
169:20

**commonly**
47:18 81:3
176:7

**commonplace**
37:9 77:8,13

**communicate**
85:16 158:24

**communicated**
84:18

**communication**
179:18

**company**
102:16

**compared**
104:1

**comparisons**
119:12

**compelled**  13:9
60:12 76:10

**compensates**
9:20

**[competent - contra]**

**competent**
92:20 121:14
**competition**
102:19
**complete** 12:19
127:11 173:5
173:18 175:5
**completed**
214:17
**completely**
86:22 99:22
125:14 197:12
200:20
**completeness**
65:4
**complied** 12:13
180:18
**composition**
125:14
**compound**
120:6
**comprehensive**
52:16
**comprised**
115:1
**compulsory**
130:3,4
**computer**
210:7
**conceal** 159:12
**concealed**
146:10,11
**concept** 23:9
**conceptions**
96:19

**concern** 22:8
29:14,14 32:6
33:1 143:2
**concerned** 40:4
58:14 85:17,24
101:9 134:23
181:7,9,16
182:16
**concerns**
108:21 135:3
142:8
**concluded** 83:8
209:6
**conclusion** 45:3
**conclusions**
11:19
**concord** 7:3,5,6
15:4 17:8,9
18:1 30:19
31:9 33:13,23
34:5,8 45:22
45:22,24 46:1
46:7 105:15
189:1 205:5
**conditioning**
203:7
**conditions**
203:11
**conduct** 22:24
32:16 63:24
64:3,13,22
65:1 82:20
84:7,9 98:22
108:13 123:9
159:22 174:15

**conducted**
78:11 79:6
83:6 147:18
172:7 173:15
**conducting**
36:7 174:20,24
**confer** 16:18
60:22
**conferred**
12:15
**confidential**
135:24 208:17
**confined**
169:10
**confirm** 69:16
**conflict** 37:18
179:5 180:15
**conflicted** 60:2
**confrontational**
40:11
**conjecture**
90:16 98:12
123:14,16
127:3 136:3
**conjectures**
125:21
**connection**
135:19 189:21
**connor** 202:1,6
208:1
**connotation**
197:15
**consensus**
138:16,19
153:6 155:8

**consent** 34:21
**consequence**
196:4
**consequences**
38:2 196:2
**consider** 32:12
44:12 137:6
208:5
**considerations**
32:14
**considered**
83:24 135:24
144:5 171:9
207:12
**considering**
22:4
**constantly**
173:21
**consulting** 11:3
**contact** 182:4
**contacted**
76:17 142:20
**contemporan...**
124:17 163:24
**context** 6:20
29:24 86:22
203:21
**contextual**
207:12
**continue**
105:11
**continuing**
98:20
**contra** 82:11
85:12

contraband
  175:3
contract  9:18
  109:8 130:19
contracts  109:9
contractual
  130:14
contrary  64:6
control  106:11
  179:23
controversy
  119:3
conversation
  15:24 17:7,13
  20:6 24:4,9
  58:22 133:4
  161:16,21
  162:3,10 184:9
  184:12 187:7,8
conversations
  134:22 174:4
cool  77:23
  199:10
cooperate  14:4
  106:9
cooperating
  13:13
cooperation
  12:19
coordinate
  104:20 179:13
  179:16
coordinator
  104:17 171:15

cop  134:6
  182:12 188:4
copies  214:14
cops  170:1
  180:3
copy  11:12
  118:11,13
cormick  2:4
corner  178:23
  181:16 182:2
  182:18 183:7,8
  183:10,18
  184:1 186:19
corporal  26:22
  95:7 97:3
  178:8
correct  9:16,17
  33:2 41:3 43:7
  43:8 52:23
  53:14 56:21
  57:6,17 66:4
  80:19 81:19
  117:2,17
  122:16 133:23
  141:24 154:18
  155:23 162:17
  170:18 192:8
  194:24 210:8
  213:5
corrections
  211:3,5 213:7
correctly  43:19
  46:17 66:11
  79:16 91:3
  93:6 142:23

174:17 189:18
  210:6
correlation
  199:2,4,18
  200:11
costa  85:12
costra  82:11
counsel  5:11
  6:2 14:13
  113:15,19,20
  210:9 214:14
count  121:14
  170:4 188:14
counter  168:3,5
counties  200:5
country  104:4
  168:2 202:7
counts  65:16
  66:13
county  82:11
  90:12,13
couple  6:22 7:4
  7:8,8 8:18 24:5
  33:14 34:7
  46:4 48:10
  51:15 67:22
  101:8 139:24
  147:17 164:14
  167:19 190:16
  194:1 196:8
course  7:22
  13:18 14:5,11
  27:15 32:3
  71:12 160:8
  184:21 187:13

190:4 205:2
court  1:1 5:1
  5:20 8:13
  54:13 107:13
  201:9 203:10
  211:17
courtroom
  53:17 72:3
  121:18 192:24
  193:7
cover  142:2
covid  59:6 87:6
  87:18
create  80:7
created  80:21
creating  22:21
credible  157:5
crime  36:4 37:7
  37:16 90:11
  95:22 143:22
crimes  36:12
criminal  19:22
  76:9 82:19
  83:1 84:7
  159:21 161:11
  200:1
criminally  13:2
criteria  202:10
critical  8:23 9:2
  9:9 79:7 80:8
  80:11,17,20
  81:10,17,24
  82:6 83:5 84:5
  104:21 106:18
  111:13 122:4

[critical - department]                                          Page 13

152:24 153:5
155:14,19
176:14 191:6
**cross** 94:2,11
94:14 119:6
198:2
**crown** 178:20
**crucial** 158:17
**cruz** 172:21,23
**cs** 214:15
**cuello's** 147:11
**cultural** 22:6
**culture** 22:24
**cup** 185:11,15
185:21 186:1,5
186:16 187:3
**curious** 91:10
144:23
**curiously** 116:6
**current** 143:20
**currently** 10:14
10:16
**curved** 103:9
**custody** 154:14
174:8 175:13
176:1,3 177:14
205:1,7
**cut** 41:16 182:6
**cuts** 109:9
110:16,16
**cv** 1:7

**d**

**d** 3:1
**da's** 82:16,24

**dad** 131:13
**daily** 30:16,24
80:14 109:13
139:14
**dallas** 170:1
**damage** 161:18
161:19
**dan** 21:16,17
21:19 26:7
**danger** 201:20
**dangerous**
169:9
**daniel** 17:2
**darden** 165:3
**dark** 141:8
178:20 196:7
**date** 10:11 43:7
43:8 81:13
131:24 211:8
213:12
**dates** 121:3
**david** 62:8,9,10
62:15,19 63:16
64:20 121:23
122:9 189:18
**day** 10:12
13:21,23,23
31:13 35:17
67:24 68:1
80:16 138:18
139:11,12
147:8 153:20
181:24 210:11
213:15

**days** 67:23
121:13 135:17
135:21 147:17
160:11 211:14
214:17
**de** 47:9
**deal** 36:24
107:15 145:24
**dealer** 145:18
145:19
**dealership**
73:17 156:9
**dealing** 55:23
151:12 170:7
170:19
**dealt** 107:22
**death** 105:23
**deaths** 164:13
**debriefs** 106:18
**deceased**
177:23
**december**
79:10,22
210:11 214:3
**decided** 161:16
162:11 186:12
187:1 195:20
**decision** 13:17
32:11,13 85:2
92:1 161:22
162:5,17,20
183:6 202:14
202:15 208:8
**decisionmaki...**
124:20 196:23

**decisions**
125:10 203:2
**decorations**
89:7
**deemed** 12:19
211:17
**defame** 131:22
132:15,19
**defend** 169:3
**defendant** 2:13
2:18 160:16,16
**defendants** 1:7
**defense** 104:19
130:6
**defined** 144:21
**definitely** 73:3
**definition**
143:14
**degree** 152:13
**delete** 158:22
159:5,17
**deleted** 119:4
**delta** 59:5 87:3
87:4,21
**denied** 79:2
142:24
**denise** 1:14 6:1
**denoting** 26:2
**departed** 127:2
170:16
**department**
6:14 10:15
15:3 16:22
23:13,15,17
27:10 40:9

58:7 64:5,7,23
66:22 67:10
68:2,13 69:3
74:13 82:17,17
83:9,21 84:23
86:7,11 90:18
91:15,17,21
92:15 96:3,8
97:16,20 99:12
100:21,22
101:11 104:1
105:1 106:1,3
106:15 108:16
109:2 110:24
114:14 117:8
121:7 122:1
123:12,18
124:1,2 125:15
126:24 131:2,4
131:6,14,23
132:16,19
134:18 135:10
136:1,10 140:5
145:1 149:12
157:23 162:14
163:13 166:11
169:15 170:17
171:9 172:5,8
172:14 176:20
178:1 195:8
196:12 197:2
197:14 199:1
199:20,23
200:2,3

**department's**
83:1,2 168:22
**departmental**
136:15
**departments**
143:24 149:6
**departure**
134:18 135:11
176:23
**depending**
19:11 203:20
**deponent** 210:5
210:6 213:1
214:13
**deposing**
211:13 214:13
**deposition** 1:10
4:1 5:3,4,6
6:16 113:13,20
136:8 208:17
209:6 210:8
211:2,11,15,16
**depositions**
8:19 111:2
120:17 133:10
**depth** 133:4
135:14
**describe** 24:10
116:20 149:17
**describing**
141:16
**description**
3:11 163:1
180:11,20

**designed** 208:2
208:3
**desire** 128:23
**desired** 202:13
**destroy** 158:21
159:5,12
**details** 176:9
**detective** 66:23
66:24
**detectives**
80:15
**determination**
127:12
**determine**
80:24
**determined**
11:23 81:21
**deterrent**
109:14
**died** 18:15,19
188:10
**difference**
25:19 46:21
47:15 91:11,14
103:5
**different** 19:11
22:5 24:17
30:10 31:2,18
35:14 37:8
48:17 53:24
58:23 73:10
82:9,18 90:12
101:7 102:10
102:15,20
103:7 116:16

121:12 138:6
142:9 143:24
144:12 148:19
148:20 164:15
179:15 205:23
206:7 207:4
**differently**
57:14 103:3
**difficult** 106:2
148:16 176:15
**dire** 56:8
**direct** 27:8,16
27:16 130:21
134:5
**directed** 159:11
187:16
**direction** 4:3
150:19 186:11
**directions**
187:22
**directly** 42:8
70:8
**disadvantage**
128:7
**disagreed**
136:11,18
**disagreements**
130:15
**disapproved**
83:17
**disarm** 45:8
187:16
**disarmed**
203:18

**disassembled**
91:1
**discharge**
18:21 19:5,9
19:15 186:13
201:16,23
204:19 205:6
**discharged**
45:6 177:17
205:2
**discipline**
99:24 137:7
**disciplines**
140:3,10
**discover** 89:11
**discovered**
89:10 95:20
**discredited**
158:10
**discriminate**
148:23
**discrimination**
7:7
**discuss** 113:13
113:19 134:13
169:12
**discussed** 30:4
53:21 113:19
141:17 160:13
189:14 206:21
**discussing**
17:24 18:3
22:2 24:14
29:18 39:22
107:10 191:7

**discussion** 17:1
112:16
**discussions**
113:23
**dishonorable**
31:22
**dismissing**
157:3
**dispatchers**
106:19
**display** 44:16
**disprove**
117:10
**disputes** 109:8
**disrespect**
31:22 113:7
**distance** 150:14
150:15
**distinct** 53:8
**distinction**
46:11
**distinguished**
24:23 26:23
27:3 28:8,11
29:4
**district** 1:1,2
199:24
**disturbed**
40:11
**division** 83:3
200:1
**doctor** 150:6
**documentation**
141:18 176:14

**documented**
173:7 175:19
176:7
**documents** 4:7
113:10 118:14
119:4 158:15
159:5 160:20
161:2
**doing** 7:19
20:13 21:1,3
35:8 36:9
38:13 78:18
91:5 93:16
98:18 105:10
125:5 139:23
140:1 146:3
151:6 175:2
183:24 184:2
189:19 193:1
211:7
**doj** 82:12
**door** 56:4,7
174:23
**dorner** 167:8
168:12,14
169:23
**dot** 119:5 149:9
149:14 150:19
150:20 151:10
152:1,7
**double** 119:1
**doubt** 115:22
116:1
**draft** 119:19,19
121:1,1

**drafts** 119:10
119:13,21
**drag** 154:4
**drama** 106:13
**drawing** 93:7
**dress** 25:12
**drills** 168:3,6
**drinker** 55:18
88:19
**drinking** 55:21
**drive** 125:13
128:2
**driving** 74:3
137:9 139:19
144:8 171:17
171:18 178:14
207:6,8
**drop** 101:3,8
102:2
**drove** 178:15
**drugs** 174:19
**drunk** 88:20
**ducked** 181:5
**due** 24:3 42:24
47:16
**duly** 5:24 210:5
**duties** 39:11
92:19 104:6
**duty** 17:22
47:24 52:22
64:3 91:7,12
92:8,16,24
96:3 99:19
104:16 146:9
152:6 164:11

165:2 177:7
192:16,16,16
194:8,12 198:2

**e**

**e** 2:1,1 3:1,9
17:3 210:1,1
212:2
**ear** 68:14
**earlier** 18:5
58:11 149:8
152:4 153:20
160:4 167:5
191:7
**early** 7:1
164:21 169:22
**easier** 103:4
**east** 154:1
**eastern** 1:2
**easy** 99:6
**eat** 17:21
**eating** 17:23
**effect** 40:15
47:13 174:15
**effectively** 98:5
103:21 149:22
**effects** 38:12
**efficiency** 64:6
**effort** 32:1 38:6
132:15,24
**efforts** 108:19
**ego** 195:23
**either** 19:6 46:4
48:14 51:19
69:24 82:3
83:17 84:2

95:14 97:19
106:5 127:22
135:8 142:17
153:16,20
158:21 175:3
**elaborate**
172:24
**elbows** 182:10
**elderly** 88:2
**element** 179:14
**elia** 126:8
**eliminate**
207:21
**elio** 126:8
**else's** 45:13
201:18
**email** 2:6,12,18
95:13,16 96:4
131:9,14
135:19 161:7
**emails** 118:5,7
158:22 159:17
**emergency**
179:8
**employed**
10:16 15:10
60:13,15 69:2
**employee** 66:21
114:13,16
131:2
**employees**
87:11 104:24
119:22
**encourage**
188:8

**endplate** 89:19
91:6 93:19,20
93:23 95:11,12
95:15,16,20
101:20 103:18
**endure** 29:21
**enforcement**
36:8,9 58:12
61:6 64:12
**engage** 180:16
183:14
**engaged** 47:14
73:19 154:10
168:9 170:9
177:11,21
181:17
**engagement**
19:2,3 26:4,24
27:2 29:3,6
33:23 43:21
45:7 47:7
170:8 187:13
**engagements**
47:18 169:5
**engaging** 47:10
115:18 150:16
**engraved** 31:8
93:9 131:12
**engraving** 93:1
93:2
**enjoys** 176:13
**enrique** 172:21
172:23
**entangled**
187:14,21

**entire** 42:18,19
123:23
**entirely** 8:17
20:23 51:4
133:12 207:4
**entities** 82:9
144:22
**entry** 155:19
**environment**
34:11 148:17
148:18
**equipment**
84:2 96:2
152:9
**equipped**
152:12
**equipping**
151:9 152:6
**eric** 43:11
79:10 81:14
**errant** 97:14
149:24
**errantly** 31:11
34:19 35:11
**errata** 211:5,8
211:10,13
213:8 214:11
214:13,17
**erroneous**
96:18
**escalate** 47:9
**escape** 206:24
**especially** 86:8
109:23 165:9

[esq - eyes]                                                    Page 17

**esq**  214:1
**esquire**  2:4,4
  2:10,16
**est**  1:13 112:7,8
  209:7
**establish**  79:18
**estate**  6:10
**estimate**  33:21
**et**  1:4,6 158:17
  214:4,4
**ethics**  63:11
  64:13
**evaded**  177:9
**evaluate**
  171:22
**event**  11:11
  20:9,10,15
  23:21 24:13,16
  24:17,21 28:24
  32:21 34:1,10
  36:21 38:1,3,7
  45:3,20 46:10
  48:23 49:10,16
  52:10 53:21
  56:13 70:19
  83:4,21 84:6
  89:9 97:7
  98:24 141:19
  153:21 165:23
  169:17
**events**  20:12
  22:2 32:19
  36:18 51:8
  80:14 83:10
  90:9 124:18

  199:21 202:22
**eventually**
  56:10
**everybody**  27:9
  29:2,5 85:6
  91:17,23 92:6
  180:17,18
**everyday**  37:9
**evidence**  90:10
  147:20 158:18
  158:21 159:12
  159:12 194:21
**evolved**  120:4
**exact**  7:11
  123:8 179:10
**exactly**  6:22
  29:1 34:7
  41:18 44:1
  47:11 93:23
  102:12 151:19
  164:17 177:3
  184:2
**examination**
  6:5 160:4
**examine**  83:9
  176:6
**examined**  6:3
  90:16 173:10
  176:5
**examining**
  93:12
**example**  11:22
  21:4 26:5
  38:10 141:2
  145:3 147:4

  148:2 194:19
  201:11 207:11
**except**  25:20
  213:6
**excessive**
  170:20 171:2
  199:3,18 200:7
  200:10,14
  204:7
**exchange**  56:14
  147:21 193:21
**exchanges**
  58:20
**excuse**  85:22
  93:1 130:1
**excused**  209:4
**exhibit**  3:10
**existed**  171:24
**exists**  48:19
  158:18
**exiting**  207:3
**exonerated**
  63:18 64:20,21
  64:24 65:15
  66:13,14 122:1
  122:8
**expect**  88:7
  182:9
**expectation**
  24:20 26:12
**expected**  25:3
**experience**  20:8
  22:18 99:4
  105:14,17
  106:2,13

  110:15 117:8
  121:15 123:17
  123:21 124:5
  150:6 171:10
**experiences**
  26:7 105:23
**expert**  171:7,19
**experts**  9:13
**expires**  213:18
**explain**  30:7
  34:21 41:13
  50:17 173:3
  206:9
**explained**  96:6
  155:20
**explanation**
  41:16 42:16,19
**exposed**  38:12
**exposure**  76:9
  110:2
**expressed**
  128:23
**extensive**  108:5
  117:8
**exterior**  93:18
**external**  80:23
**extremely**
  124:19,19
  171:16
**eye**  138:4,4
  182:4
**eyeballs**  181:17
**eyes**  150:24
  151:2,21

**[f - firearm]**

| f | | | |
|---|---|---|---|
| **f** 210:1 | **fairly** 61:16 | **feared** 184:2 | **file** 102:3 |
| **fabio** 95:17,19 | 151:14,14 | **february** 10:9 | **fills** 91:21 |
| 96:4,7 | **fairness** 71:16 | 13:22 | **final** 119:12,19 |
| **fabricating** | **falls** 125:8 | **federal** 7:1,2 | 121:1 |
| 15:12 | **familiar** 7:14 | 37:14 168:2 | **finally** 164:19 |
| **face** 203:8 | 23:9 26:10 | **feel** 8:1 76:1 | **finances** 152:9 |
| **faced** 202:16 | 158:16 167:7 | 103:7,18 | **find** 11:18 |
| **facility** 99:24 | **familiarity** | 110:19 117:23 | 56:17 78:12 |
| **fact** 26:11 | 81:17 | 138:24 196:1 | 84:1 95:8 |
| 39:24 47:6,16 | **family** 47:22,22 | 196:22 201:8 | 116:10 118:4,8 |
| 81:8 88:1 | 113:5 164:14 | **feelings** 24:12 | **finding** 63:18 |
| 96:17 137:20 | 185:10 203:1 | **feels** 203:14 | 67:17 176:18 |
| 148:6,7 173:20 | **far** 7:19 32:15 | **feet** 150:7,8 | 177:24 201:1 |
| 202:19 204:10 | 32:15 47:1,17 | 181:2 182:10 | **findings** 11:13 |
| **factors** 126:16 | 52:15 73:5 | 182:11 183:22 | 61:2,8,24 62:4 |
| **factory** 93:22 | 83:6 89:2 | **fellow** 35:9 | 64:11 67:21 |
| **facts** 48:24 | 115:6 120:17 | 105:16 | 71:10,13 |
| 53:4 76:1,13 | 125:7 152:10 | **felon** 201:19 | 119:20,21 |
| 153:9 155:22 | 163:12 182:15 | **felonies** 36:12 | 124:12 125:12 |
| 173:18 174:17 | **fashion** 88:4 | **felony** 173:15 | 155:12 157:3 |
| 201:15 202:16 | **faster** 103:5 | 174:13,16,18 | 201:4 |
| 203:21 204:15 | **fatal** 115:14 | 174:20 | **fine** 7:17 |
| **faded** 57:13 | 116:14,20 | **felt** 35:6 39:21 | 119:17 122:13 |
| **fail** 211:15 | 117:4,6 176:24 | 59:7 103:16 | 133:19 |
| **failed** 24:19 | **father** 131:3,5 | 197:24 | **finely** 100:17 |
| 25:1 26:12 | **fault** 11:23 | **fence** 183:20 | **finger** 103:7 |
| 97:15 178:15 | 35:23 105:9 | **field** 25:13,13 | **fingers** 138:8 |
| 204:3 | 106:1 119:20 | 100:9 102:20 | **fire** 103:3,4,4 |
| **fails** 214:19 | 119:21 176:19 | 114:19 171:11 | 155:1,17,21,24 |
| **failure** 66:15 | 177:24 195:19 | **fight** 42:12 | 186:12 187:1 |
| 109:9 | **fbi** 167:24 | 55:19 | 207:15 |
| **fair** 67:8 115:7 | 168:2 | **figure** 69:21 | **firearm** 19:16 |
| 123:1 | **fbi's** 143:22 | 70:1 75:7 | 43:20 45:9,11 |
| | **fear** 107:12 | 120:21 122:24 | 46:13,22 47:3 |
| | | 123:7,10 158:9 | 47:23 92:24 |

93:12 147:22
150:3 166:7
177:9,17,17
201:23 204:19
**firearms** 19:11
99:10 139:2
149:20 169:20
**fired** 43:20
46:13,15,19,21
47:12 48:23
49:23 50:1
154:17,22,23
157:7 166:19
167:17 184:5
186:7 189:7
191:9 204:13
**fires** 19:21
207:7
**firing** 47:23
148:21 193:15
**firm** 14:17,18
**first** 5:24 6:15
16:20 23:10
42:20 45:7
46:23 47:12
54:5 57:21
58:6 60:2 81:6
91:13,19
105:14 115:20
119:19 136:24
156:14 162:16
179:22,24
184:6 187:10
193:21

**fistfight** 208:7
**fit** 92:7
**five** 49:24
155:9 184:24
**fix** 40:18 41:9
101:1
**fixed** 162:7
163:14
**flat** 102:18
103:2,3,8
**flattering**
161:10
**fled** 26:24 27:6
27:23 73:15
146:23,23
147:15 177:11
**flee** 186:20
207:24
**flight** 201:19
208:3
**flipped** 154:2
**floyd** 55:24
109:24
**fluid** 148:17
**focus** 150:3,10
150:11,13
151:11
**focused** 150:24
151:3 186:22
**folk's** 107:4
**folks** 20:11
**follow** 26:4
163:7 175:7
202:3

**followed**
185:10
**following** 59:5
87:3,15 156:21
181:15
**follows** 6:3
**foot** 150:14
183:12,12,13
**footfalls** 183:7
**forbidden**
100:19
**force** 7:8 8:22
9:10 47:2,8,10
82:22 99:10
134:20 137:8
137:16 138:2
138:18 139:19
139:21 143:17
143:19 145:5
170:20 171:2,5
171:6,20 172:2
172:4 173:10
173:12 175:13
176:4,6,11,13
177:10 188:11
198:3 199:3,18
200:7,10,14
202:2,8 203:12
203:13 204:7
207:9,14
**forced** 12:24
**forces** 87:21
**forcewise**
197:12

**foregoing**
213:3
**forgot** 113:7
**form** 20:13
31:21 139:21
213:7
**former** 30:12
87:11 119:22
131:3 134:9
135:7
**forth** 140:6
**forward** 69:14
**found** 11:24
27:12 62:5
64:8,20 91:2
95:10 101:6
105:8 123:7
125:4,6 142:17
142:21 147:23
188:9 193:5
**foundation**
120:6 134:5
195:14 198:6
199:8
**four** 83:13
119:9 135:20
155:8 160:11
188:24
**fraction** 208:8
**frame** 123:13
203:3
**frames** 203:5
**frankly** 124:13
**free** 8:1 76:1
106:24

**[freely - go]** Page 20

| | | | |
|---|---|---|---|
| **freely** 55:17 | **galios** 55:14,21 | 197:9 205:24 | 16:17 28:12 |
| **freeze** 203:3 | 56:5,7,12 | 208:7 | 41:13 42:10 |
| **frequency** | 65:12,15 88:24 | **giant** 22:15 | 57:22 59:13 |
| 139:9 | **galios's** 55:6,9 | **giordano** 11:3 | 60:3,6 75:9,15 |
| **frequently** | 65:14 | 12:5 42:13 | 110:11,13 |
| 20:10 39:12 | **gals** 153:14 | 48:24 51:10 | 115:6 119:8,13 |
| 137:10 145:8 | 180:7 | 53:4 57:15 | 123:3 127:10 |
| 179:20 194:8 | **garner** 202:9 | 58:1 63:10 | 127:14 133:9 |
| **friend** 58:10,11 | **gary** 9:7 76:22 | 66:7 71:24 | 141:2 163:1 |
| 58:13 135:9 | 153:2,12 | 72:11 73:10,20 | 175:7,15,17 |
| **friend's** 58:16 | 154:23 155:16 | 78:12,17,24 | 210:8 213:5 |
| **friends** 84:19 | 156:10,17 | 81:8 116:6 | **gives** 76:3,5 |
| 87:1,8 89:1 | 206:7 | 118:21 119:10 | 138:12 |
| **front** 56:4,7 | **gather** 11:8,10 | 125:3 133:23 | **giving** 76:9 |
| 150:3,10 158:8 | **gathering** | 152:18 155:15 | 145:9 187:22 |
| 190:8 206:24 | 70:19 77:15 | 156:4,14,21 | **glad** 165:19 |
| **frustrating** | **gear** 31:18 32:1 | 158:9 161:13 | **glimmer** |
| 27:4 | 179:1,2 204:22 | 193:13 | 147:13 |
| **fto** 114:18 | **general** 79:18 | **girlfriend's** | **glock** 89:20 |
| **full** 12:18 35:23 | **generally** 34:4 | 147:23 | 91:19 93:20,21 |
| 127:11 179:15 | 79:4 146:9 | **gist** 40:18 | 93:22 95:9,10 |
| **fully** 66:15 | **gentleman** | **give** 7:11,21 | 95:11,11,20 |
| 173:9 | 164:3 | 12:21 13:9 | 99:13 101:20 |
| **function** 90:15 | **genuinely** | 17:4 41:15 | **go** 7:7 15:18 |
| 90:23 93:14,17 | 195:22 | 42:16 50:19 | 26:6 41:7 48:3 |
| **functionally** | **george** 55:24 | 51:11 52:5 | 57:1 64:16 |
| 93:24 | 109:23 | 55:5,7 57:23 | 78:22 80:5 |
| **further** 5:7,12 | **getting** 37:10 | 59:12 63:21 | 85:11 95:8 |
| 98:3 | 38:18 101:17 | 72:11,14,23 | 104:22 129:23 |
| **furtive** 141:5 | 103:14 107:12 | 75:19 106:16 | 136:20 138:13 |
| **future** 20:22 | 112:23 113:18 | 119:15 122:23 | 139:11 157:11 |
| **g** | 151:22 154:9 | 145:10 160:8 | 162:21 169:13 |
| | 160:10 165:7 | 174:24 193:12 | 170:20 172:16 |
| **g** 17:3 | 168:24 181:23 | **given** 11:12 | 181:8 182:6 |
| **gained** 45:11 | 182:7 186:12 | 14:1 16:5,15 | 183:17,20 |

190:18,20
193:9 197:5
199:14 201:9
**goes** 86:7 125:7
173:12 174:14
202:18
**going** 6:12 8:6
10:23 20:21
21:14 35:19
56:3 69:18
80:9 85:6,9,11
85:13 107:13
107:16 111:22
118:5 123:17
127:7 161:17
162:13 170:11
175:10,12
176:1 179:9
182:1,10,15,18
183:14,24
184:3 190:12
199:13 207:15
**gold** 30:22
**golinveaux**
17:2,20 18:4
21:15 24:11
26:21 29:12,19
38:5 73:7
140:19 196:7
**golinveaux's**
28:24
**good** 6:17 63:8
64:6 69:11
109:24 111:24
113:12 135:8

137:1 144:18
158:1 171:17
174:2 176:12
194:19,22
203:14 208:21
210:3
**gordon** 44:23
177:22
**gosh** 21:14
161:23
**gotten** 120:16
**grabbing** 205:9
**grade** 125:20
**graham** 2:16
3:7 190:15,20
191:18 192:1
201:24 202:6
208:1,21
**grapevine**
160:23
**gravely** 206:19
**graveyards**
39:11
**gray** 178:21
197:9
**great** 7:19 25:4
25:5 139:15,15
154:12 208:14
**greater** 128:9
**green** 185:11
185:15 187:5
**greenberg** 95:8
**grid** 27:12
**ground** 187:3,4

**group** 59:7
89:16 101:8
178:18
**grown** 197:8
**guarded** 21:11
25:14
**guess** 7:16
10:22 13:24
14:18 17:9
18:24 21:6
22:6 36:22
44:14 46:14
52:4 56:16
82:23 112:13
126:3 145:12
158:12 170:18
188:19 193:16
**guided** 22:17
**guilty** 97:22
98:2
**gun** 89:7 95:14
96:13 100:14
144:1,4 147:2
147:5,7,17,24
155:1 156:1
177:20,21
179:10 185:22
186:2,3,17,23
193:18 194:1,1
194:9,11,15
205:10
**gunfight**
181:18
**gunfire** 47:14
73:19 74:6

154:11,16
168:9 177:11
177:22 182:23
**gunpoint**
187:19
**guns** 19:14
90:8 99:4
109:1 193:17
**gunshot** 147:20
**gunsmiths**
100:23
**guy** 126:10
149:20 156:9
170:20 178:5
180:18,19
181:14 182:9
185:7,18 189:5
**guys** 26:17
30:17 35:16
37:20 40:5
74:10 99:23
130:13 136:11
137:9 153:13
160:10 173:10
179:16 180:7
190:18 196:8
208:22

|  |
|---|
| **h** |

**h** 3:9
**habit** 140:23
**habits** 159:2
**hairy** 196:9
**half** 8:16
177:12 179:12

**[hall - helped]**                                                    Page 22

| | | | |
|---|---|---|---|
| **hall**  125:18 | 151:6,7 185:12 | **harm**  139:16 | 58:5 70:9,11 |
| **hallway**  86:14 | 185:15 187:23 | 139:16 | 70:14,15,19 |
| **hallways**  174:2 | 192:18 193:4 | **harm's**  26:13 | 79:5 80:10,11 |
| **hammer** | **hanging**  115:13 | **harrowing** | 81:6 110:20 |
| 100:11 187:14 | **happen**  87:22 | 106:13 | 111:5 115:19 |
| 187:20 | 127:13 168:11 | **harry**  14:15,20 | 115:21 116:2 |
| **hammers** | 186:24 197:21 | 60:23 76:8 | 116:15,19,23 |
| 202:20 | **happened**  15:3 | **hash**  203:6 | 117:5 121:18 |
| **hand**  43:21 | 17:17,17 26:18 | **hawaiian**  56:1 | 121:20 130:21 |
| 144:2 146:24 | 33:19 34:4 | **head**  7:22,22 | 132:5,7 165:4 |
| 150:18 180:14 | 35:22 71:15 | 11:1 53:4 71:7 | 174:12 193:22 |
| 183:23 185:21 | 74:9 79:21 | 117:16 182:2 | 193:23 194:2 |
| 185:22,24 | 83:10,18 | 182:19 183:16 | 194:14 |
| 186:1,5,8,17,22 | 101:21 102:4 | 183:16 | **hearing**  5:20 |
| 187:3 205:10 | 110:22 120:24 | **headquarters** | 54:14 79:13 |
| 210:11 | 121:4 125:9 | 111:16 | 117:3 |
| **handcuff** | 145:7 160:5 | **heads**  40:17 | **heat**  26:17 |
| 187:19 | 164:1 168:12 | 41:9 137:14 | **heavily**  31:7 |
| **handcuffed** | 169:15 172:21 | **health**  58:14,17 | **heavy**  55:18 |
| 188:1,2 | 178:6,13 | 59:20 85:18 | 179:3 181:14 |
| **handed**  34:22 | 197:13 200:19 | 86:1,20 105:20 | 183:7 |
| 34:22 135:16 | **happening**  21:5 | 107:20 108:1 | **height**  183:11 |
| 161:8 192:20 | 121:9 148:13 | **healy**  53:18 | **held**  13:1 44:9 |
| **handgun** | 167:15 168:7 | 73:24 | 46:3 112:16 |
| 147:14 149:14 | 204:23 | **healy's**  8:13 | 121:10 |
| 149:18 151:15 | **happens**  20:3,4 | 53:17,24 72:2 | **helmets**  179:4 |
| **handguns** | 86:13 139:23 | 121:18 192:24 | **help**  38:7 58:17 |
| 150:23 | 145:8 160:18 | 193:7 | 58:18 72:20 |
| **handle**  180:23 | **happy**  75:22 | **hear**  40:13 | 78:7 99:7 |
| **handled**  36:11 | 118:24 206:9 | 41:17 123:19 | 108:1 123:10 |
| 136:14 181:3,4 | **hard**  107:19 | 131:18 132:6 | 127:19 152:1 |
| 184:4 | 198:1 | 164:23 | 158:5 171:22 |
| **handling**  36:5 | **harder**  103:4 | **heard**  16:21 | 196:10 |
| **hands**  92:4 | 150:16 151:23 | 23:11 46:16 | **helped**  130:12 |
| 110:19 148:19 | | 51:24 53:19,24 | |

**helpful** 29:24
52:17 75:9
**helping** 38:14
80:7
**helps** 168:3
**hey** 22:2 68:3
111:19 165:19
194:18
**hi** 6:8
**hid** 27:6
**hiding** 26:16
27:1
**high** 36:5,16
121:11 139:9
139:18 140:8
141:3 146:1
148:17 181:22
**higher** 92:19
95:24
**highly** 36:14
99:9 100:16
170:6
**hip** 186:10,11
**hired** 43:3
131:7
**history** 28:20
54:1 85:13
**hit** 19:22
183:15 184:7
187:2,4 188:6
**hits** 165:12
**holding** 185:11
205:10
**holdover** 203:9

**holds** 49:9
**holiday** 113:4
**holograph**
151:2
**holographic**
150:20
**holster** 45:9
152:11 177:18
**holstered** 180:7
**holsters** 152:13
**home** 107:11
**honest** 88:22
176:12
**honestly** 72:19
74:19 120:20
149:3
**honor** 25:23
26:1 29:7
**honorable**
53:18
**hope** 182:9
183:19
**hopeful** 110:18
**hopefully**
171:23
**hoping** 16:12
119:15
**horrible** 202:22
**horton** 39:4,12
40:7,10 41:12
68:11,12 69:1
69:9,22 126:12
168:20 169:8
**hospital** 147:17

**hostage** 150:2
**hot** 145:13
**hotel** 73:15
**hour** 68:5
111:23
**hours** 203:9
**huff** 65:9
161:16 162:3
162:11,18
163:6
**huge** 148:16
149:5
**huh** 18:18
29:17 111:7
159:10 201:7
**human** 183:11
207:22
**hurt** 130:12
149:24 170:14
175:14 176:16
**hurts** 140:9
**hypothetical**
15:16 59:16
60:19 61:11
195:13

**i**

**ia** 84:11
**iacono** 96:5
**idea** 21:13,18
22:1 23:22
25:6,14,17
58:7 111:8
117:10 120:9
121:6 167:22
194:22 196:7

**ideal** 47:8
**identical**
100:17 102:14
**identification**
148:15 151:4
206:21
**identified**
145:23 147:2
153:23 180:2
180:13
**identify** 148:10
150:17 162:23
181:2
**identifying**
121:3
**illusion** 117:1
**image** 93:6
**imagine** 30:8
181:3
**imbibed** 88:21
**immediate**
201:20
**immediately**
107:5 180:13
**impact** 108:7
**imperative**
211:12
**imperceptible**
25:14
**impetus** 123:22
**impression**
76:4,5
**impressions**
93:11

**imprint** 93:8
94:1,1 95:12
**improve** 83:22
105:10 110:7
171:23
**improved**
83:11 137:13
137:13
**improvements**
84:3
**improves**
151:18
**inability**
111:14
**inaccuracies**
53:13,16
**inaccurate**
87:16 133:3
155:2 157:8,9
157:12,18
185:13
**inappropriate**
33:6
**inception** 17:14
**incidence** 26:6
**incident** 8:23
9:2,9,14 18:5,8
18:9 20:3
22:14 26:20
28:1 43:10
44:18 45:12
55:18 74:20
79:7,13 80:5,8
80:11,17,20
81:10,17,21,24

82:6 83:5 84:5
104:21 106:18
110:21 122:4
129:16 131:8
138:15 145:5
152:22,24
153:5,10 155:1
155:14,19
157:14 173:7
173:22 177:2
178:5 179:8
185:7 189:13
189:15 191:6
203:22 206:7
207:5
**incidents** 26:10
139:4,9 141:12
166:3 188:12
205:17
**include** 173:19
**included** 81:23
127:21 179:3
**includes** 139:18
**including**
106:19 121:2
147:20
**incomplete**
15:16 59:16
60:19 61:11
82:2 195:13
**inconsistencies**
12:8,12 75:17
**inconsistency**
56:18

**incorrect** 43:1
48:20 51:18
132:22
**index** 4:1
**indicated** 210:5
**indication**
55:20
**individual** 34:3
52:9 103:12
108:4 110:15
111:3 115:9
193:15,17
**individually**
50:13 92:21
**individuals**
36:17 54:22
64:17 79:9
**informant**
153:17
**information**
4:8 11:8,10
21:12 41:6
49:2,6 50:20
50:20 51:12,13
52:6,18 55:15
58:8 75:9 76:4
81:12 118:15
124:11 132:20
132:22 133:12
134:8,19,24
135:23 138:14
142:14 153:17
160:14,22
161:4 166:11
172:20 207:17

**informed** 12:2
64:14
**infrequent**
17:20
**initial** 33:11
57:10,14 82:14
119:13 121:1
**initially** 81:22
162:4
**initiate** 132:24
**initiated** 83:7
126:7,10
146:21
**injure** 206:19
**injuries** 154:13
188:10
**injury** 49:2,12
67:4,6 69:5
74:5 80:2
139:16 154:12
**innocent** 106:6
150:2
**innocuous**
151:14
**input** 92:2
**inscribing** 24:1
**inscriptions**
89:6
**inside** 173:2
**insignificant**
32:17
**inspect** 90:22
98:8 161:17
162:22

inspected  90:15
98:6 101:5
103:15 109:1
161:19
inspecting
102:8 162:12
inspection
102:22 127:12
135:13,14
161:15
inspections
101:24 104:12
instance  28:11
167:1
instances  54:3
138:1 143:8
145:1 159:15
166:24 206:16
instruct  122:17
199:13
instructed  54:8
89:14 158:20
175:8,10
instruction
99:10 169:20
175:15,17,19
instructions
175:7 187:9
211:1
instructor
137:3 149:20
160:8 168:23
171:18 172:4
instructors
97:16 104:19

insubordinati...
12:20 13:4
insulting  139:5
intended
144:14,16
150:12 151:1,3
intent  63:14
124:21
intentionally
82:3
interaction
40:6 130:23
167:12 193:14
interactions
135:1 136:23
interested
101:17 103:14
162:10 210:10
interesting
157:1
interestingly
118:4 121:4
intermediate
139:20
internal  12:17
37:23 82:21
83:2,20 100:11
195:20
internally  7:7
80:22 83:11
195:20
interpretation
94:22
interpretations
144:13

intertwined
199:3
interview  11:3
11:7 12:9,13
12:14 13:19
15:22 16:4,14
20:20 26:5
30:4 38:10
42:13 44:20
51:9 52:15
56:21 57:11,15
57:21,23,24
59:13 60:1,13
61:19 63:4,14
64:18 66:7
67:20 71:24
75:10,16 78:11
79:2,6 84:16
86:19 107:18
116:7 118:13
120:12 129:6,9
133:9,23 134:2
interviewed
50:18 53:3,23
63:9 67:9,13
67:15,24 69:3
72:10,21 73:23
94:19 116:6
156:3,14,16
161:12
interviews  8:19
12:4 16:5 72:3
73:10 107:4
123:3

invented
140:19
investigate
51:10 82:15
investigated
61:21 81:21
165:17 199:23
investigates
82:19
investigating
63:15
investigation
7:2 11:13,20
12:18 13:13
14:7,7 15:1,9
36:10 53:20
54:5 55:15
61:18 63:12,17
78:18 82:7,8
82:21 83:3
84:6 107:6
123:23 133:1
159:14 178:2
185:6
investigations
11:4 36:7
82:18 83:6
85:14 107:2
145:21 159:19
188:23
investigative
84:1
investigators
15:11

**invoking** 12:23
**involve** 19:8,15
**involved** 6:23
  7:9,9 8:15
  11:11 18:1,4
  18:10,14,16,20
  19:1,8,14,20
  20:1,2 24:13
  25:10 26:17
  29:3,6 33:24
  33:24 36:19
  37:12,12,21,22
  42:22 43:10
  44:17,22 45:2
  48:5 50:4 51:3
  51:19,23 52:2
  52:22 53:20
  54:14,17 62:20
  62:23 64:19
  70:16 73:5,12
  74:1 79:9 80:4
  81:9,14 82:15
  85:6 90:6,8
  96:14 105:14
  105:22 106:19
  107:10 130:14
  134:19,20
  141:18 145:10
  145:11 146:4
  150:1 152:22
  153:1 155:16
  157:23 158:4
  158:24 163:18
  164:4 165:4,6
  165:14,14,24

  170:15 174:18
  174:19 188:12
  188:17,18
  189:1 191:7
  200:12,18
  203:21 204:8
  206:8
**involvement**
  17:24 20:8
  28:1 40:2
  130:21
**involving** 36:13
  79:10,14 111:4
  138:1 176:24
  178:5 191:8
  205:17
**irish** 94:8
**iron** 149:22
**issue** 12:17
  55:21 142:22
  199:16 200:6
**issued** 91:8,12
  97:20 99:15
  131:24
**issues** 24:14
  86:21 91:17
  109:16 110:7
  130:19 136:10
  137:21,23
  138:1 141:10
  158:14 179:18
**issuing** 91:22
**item** 35:18

**j**

**j** 2:16
**jacket** 146:18
  146:24
**jacob** 2:16
  190:12 191:17
  208:20
**jacobson's**
  192:8
**jail** 86:12 173:2
**jam** 182:21
**jarreau** 178:5
  185:7,19
**jarrett** 2:18 9:6
  57:15,19,20
  59:13,21 60:1
  65:24 66:12
  71:21 74:11
  76:21 77:6
  84:16,17 89:1
  122:10 152:17
  153:1,11
  156:10 166:13
  172:11 191:1
  206:8
**jason** 65:4,17
  65:19,22
**jealous** 10:18
**jensen** 43:11,21
  43:23 44:19
**jensen's** 46:9
**jeremie** 48:5
  50:11 78:9
  79:5,8 157:22

**jeremy** 65:9
**jerrell** 191:13
**jgraham** 2:18
**job** 7:19 25:2
  26:3 43:4 47:5
  47:6 72:16,20
  80:6 103:21
  108:8 110:1
  127:1 139:4
  176:15
**jobs** 105:4
**joe** 43:10,17
  96:5
**john** 15:24 16:1
  134:9,11 160:2
  168:20
**joint** 104:18
  114:23
**jokes** 86:14,16
  124:9
**joking** 86:6
**jonas** 2:4
**jones** 2:22 9:7
  73:16 76:22
  153:2,12
  154:23 155:17
  155:21 156:10
  156:17 157:7
  191:8 206:7
**josh** 128:24
  129:3,16 192:7
  193:2
**journey** 20:7
**jr** 178:5

| | | | |
|---|---|---|---|
| **judge** 8:13 | **kent** 1:10 2:13 | 41:16 71:17 | 129:22 133:16 |
| 53:18,24 | 3:3 5:23 55:16 | 81:13 84:4 | 136:19 142:2 |
| 121:18 | 55:16,17,21,24 | 93:8 98:21 | 163:15 184:15 |
| **judgment** | 56:6,8,9 57:24 | 128:15 130:14 | 184:19,23 |
| 124:19 | 58:3,7,10,14,19 | 141:18 157:21 | 190:14,22,23 |
| **jump** 14:22 | 58:19,21,22,22 | 165:22 166:6 | 191:16 195:12 |
| **june** 55:22 | 58:24 59:3,4,4 | 167:11 168:3 | 197:4 198:5,10 |
| **junior** 128:14 | 59:7,9 63:23 | 168:19 169:23 | 198:17 199:7 |
| 177:14,16 | 87:1 88:12 | 171:11 180:21 | 199:12 206:1 |
| **justice** 84:24 | 214:5 | 181:10 | 208:14 214:1 |
| 94:20 124:3 | **kent's** 56:4 | **king** 22:14 | **know** 7:13,15 |
| 200:4 | 58:10,14 | **knew** 21:4 32:6 | 7:16,17,18 8:1 |
| **justifiable** | **kept** 20:22 | 40:14,15,23 | 8:8 9:22 11:1 |
| 201:8 203:16 | 21:14 81:3 | 41:5 65:5 81:1 | 11:15 13:6,7,8 |
| **justified** 83:24 | 187:11,19,22 | 81:1 85:5 87:9 | 14:23,24 16:13 |
| 200:20 201:2 | **kevin** 87:12 | 105:10 145:14 | 18:5,13 19:22 |
| 202:11 | 177:1 | 168:16 181:10 | 20:8 21:2,21 |
| | **kevlar** 183:3 | 181:14,14,15 | 22:5,6,6,10,16 |
| **k** | **key** 44:12 | 181:15 182:3,3 | 22:23 24:2,9 |
| | **khaki** 180:5,5 | 182:21 | 25:15,24 26:9 |
| **kamoda** 54:16 | **kicked** 187:18 | **knight** 2:10 3:6 | 26:11,13,15 |
| 62:22 64:24 | **kilday** 2:15,22 | 15:15 16:6 | 27:6 28:6 29:9 |
| 121:23 | **kilduff** 2:15,22 | 23:14 28:14 | 29:11,13 30:20 |
| **katelyn** 2:10 | **killed** 110:24 | 41:24 56:24 | 31:14 32:4,10 |
| 69:8 71:4 | 168:14 170:5 | 59:15 60:18 | 34:4,7 35:7,10 |
| 77:20 78:15 | 182:24 183:2 | 61:10 68:3,17 | 36:2,8,20 |
| 117:17 190:12 | 186:14 | 69:11,17 71:6 | 37:11 38:15,18 |
| 190:21 191:19 | **killing** 41:1 | 72:5 75:24 | 39:7,16,18 |
| 197:7 198:8 | 44:24 55:24 | 77:21 78:7,16 | 40:9 41:12,18 |
| 214:1 | **kin** 210:9 | 88:14 108:9 | 42:2,3 46:8,9 |
| **katelyn.knight** | **kind** 14:21 21:1 | 111:19 112:3 | 48:8,12,19 |
| 2:12 214:2 | 23:8 25:22 | 113:15,21 | 49:8 50:14 |
| **keep** 21:18 32:4 | 27:12 31:1 | 117:21 118:19 | 51:7,10 52:8 |
| 73:16 99:18 | 32:4 37:1 | 120:5 122:11 | 52:14,16,20 |
| 146:16 150:24 | 39:23 40:19 | 122:16 126:20 | 53:7 54:17,21 |
| 156:8 | | | |

55:3,12 57:12
58:18 59:3
60:21 61:5,7
61:14,23 62:3
62:4 63:4
64:17 66:4,17
67:2,3 68:11
69:2,5,6 70:6
71:14,16 72:10
72:16 73:5,6
73:14 74:10
75:6,8,8 76:1,2
76:7,13 77:4
77:12,14 78:9
79:3 80:19
84:7,15,21
86:10 87:4,7
87:22 89:2,3,9
90:1,16,24
93:12,22 96:11
98:1 102:9
103:15,16
104:15 105:22
106:21 107:3
107:19,23
108:5,19 110:6
111:23 113:6
114:7,8,17,22
115:4,5,24
117:7,11,14,21
118:16 119:10
120:15,19
121:4,20 122:3
124:10 125:5
125:11 126:9

127:14,15,23
128:10,16
129:12,14,15
130:10,12,18
130:20 132:10
132:12,13,16
132:24 133:14
134:12,13,15
134:17 135:7
135:11,14,14
135:22 136:17
137:11,17
139:17,20,23
140:11,13,13
140:14 141:4
143:16 144:24
145:11 146:8
146:10,13
147:24 148:1
149:3 150:6
151:19,21
152:2,10 154:1
155:3,13
156:12 158:4,5
158:7,15,19,22
159:8 160:3
161:3,4,6,9
163:11,12,17
163:21,22
164:1,11,12,16
165:8,19,23,23
166:5,16 167:6
167:7 169:24
170:11 171:1
171:19 172:19

173:8,19 174:5
182:4,11
185:17 186:7
187:5,17 188:6
190:1 192:23
193:10,18
194:6,18 195:2
195:3,6,22
196:23 197:22
201:4,5 203:4
204:15
**knowing**  72:14
85:8 100:8
129:11 180:10
**knowledge**  8:8
21:9 22:13
27:9,17 28:23
59:8 78:8 79:3
88:12 89:8
121:16 134:5
145:14 153:15
158:20 173:6
185:17 193:20
200:8,19
**knowledged**
176:7
**known**  55:16
59:10 64:4
74:2 88:18
141:7
**knows**  64:4,22
88:7
**krav**  160:7
**kyle**  120:22
121:10,19

**kyle's**  121:7
122:10

**l**

**l**  17:3
**lab**  90:11,14,15
90:17 95:22
**labs**  91:1
**lack**  21:6 24:18
106:11 145:15
188:19 196:6
**ladies**  37:20
122:20
**lag**  39:10
**land**  202:2,7
**language**  40:13
**large**  7:5 92:5
124:24 145:24
149:17 178:18
201:21
**largely**  94:14
**las**  59:4 87:2
**late**  36:3 92:1
164:21
**latin**  94:3,11
**laughs**  10:1
**law**  2:22 58:12
61:6 64:12
202:1,7
**law.com**  2:18
**lawsuit**  7:6
158:24 163:24
185:9,10
**lawsuits**  159:20
**layer**  140:21

| | | | |
|---|---|---|---|
| **lazy** 46:5 | **lesser** 37:6 | **limitations** | **located** 27:1 |
| **lead** 201:16 | **lethal** 46:24 | 169:11 | 166:14 185:20 |
| **leader** 128:10 | 47:2,10,17 | **limited** 36:11 | **location** 172:13 |
| 128:12 171:14 | 137:16 139:21 | **limits** 113:24 | 178:14 179:11 |
| **leaders** 97:13 | 169:5 177:10 | **line** 4:4,4,4,9,9 | 186:18 |
| **leadership** | 188:7 194:11 | 4:9,13,13,13,17 | **locations** |
| 110:8 126:1 | **letting** 38:15 | 4:17,17 47:24 | 167:16 |
| **league** 44:6 | **level** 36:6 37:5 | 58:23 92:24 | **lock** 100:11 |
| 99:15 | 37:14 40:24 | 94:24 127:24 | **lockers** 115:13 |
| **leaked** 132:14 | 47:5 84:8 | 148:21 194:7 | **log** 79:7 80:11 |
| 132:18 173:17 | 90:24 92:19,20 | 194:12 198:2 | 80:12,16,21 |
| 176:8 | 97:9 104:23 | 212:4 | 81:10 155:15 |
| **learn** 11:18 | 107:20 108:3 | **lines** 79:24 | 155:19 157:14 |
| 22:20 83:21 | 124:16 127:22 | 86:11 164:17 | **logo** 93:8 |
| **learned** 83:10 | 127:24 128:16 | **link** 118:6 | **logs** 80:8 |
| 84:22 | 139:20 140:8 | **linked** 118:6 | **long** 7:2 38:18 |
| **leave** 56:9 71:1 | 168:1 | **list** 35:18 63:14 | 38:23 54:21 |
| 71:11 75:14 | **levels** 108:16 | 80:23 157:5 | 78:7,17 114:2 |
| 158:11 | **liabilities** 110:3 | **listed** 155:19 | 148:2 150:21 |
| **leaving** 149:2 | **lie** 58:8 | **listen** 40:20 | 152:8 157:24 |
| **led** 157:3 | **lieu** 5:8 | **listening** | 179:3 181:2 |
| **lee** 68:11,12 | **lieutenant** | 122:19 | **longer** 9:15 |
| 69:1,21 168:20 | 80:12 89:15 | **lists** 79:7 81:11 | 67:9 126:4 |
| **left** 39:22 67:23 | 95:17 96:7 | 155:16 | 149:19 158:18 |
| 82:2 112:12 | 127:23 142:7 | **litigation** 107:2 | **longevity** 99:21 |
| 113:1 152:10 | **life** 105:23 | 159:13,14 | **look** 9:14 62:4 |
| 157:23 178:9 | 106:6,7,9 | **little** 10:24 | 78:6 102:10 |
| 178:11 187:3 | 170:12 201:17 | 22:20 39:10 | 105:8 118:18 |
| 206:24 | 201:18 207:22 | 40:11 52:12 | 118:22 122:5 |
| **leg** 203:19 | 208:10 | 54:20 68:4 | 157:11 175:1 |
| **legal** 1:22 | **liked** 105:5 | 110:19 | 176:9,12 182:8 |
| 12:16 130:6 | **likely** 32:15 | **loaded** 144:11 | 182:15 190:18 |
| 214:23 | 36:21 44:2 | 144:17 | 198:15 204:6 |
| **legitimate** | 66:9 75:3 | **local** 37:14 | **looked** 47:24 |
| 166:10 197:13 | 157:20 | | 72:9 93:13,16 |

96:12 98:17,21
105:9 128:8
166:7 173:13
180:20 192:18
193:3
**looking**   25:16
38:11,13 44:20
50:8 74:7
81:10 119:11
138:7 142:1
155:12 161:13
164:16 192:3
195:6
**looks**   70:24
71:1 146:10
147:6
**loop**   173:22
187:21
**loops**   187:15
**loose**   187:18
**looting**   164:7
165:5 166:1
**lorentson**   2:4
3:5 6:7,9,18
15:18,21 16:8
23:16 28:16,21
42:4 57:2
59:17 60:24
61:12 68:6,10
68:23 69:8,15
69:20 70:2
71:3,8,9 72:17
76:19 77:17,23
78:4,19,20
88:23 108:11

112:1,10,19
113:17 114:3,5
117:17 118:2
119:2,7 120:7
120:13 122:13
122:14,22
127:4 129:24
133:18 136:21
137:19 143:6
163:19 184:21
185:5 190:9,17
192:3,6 195:15
195:16 197:6
197:19 198:7
198:12,19,22
199:10 200:15
206:3,5 208:11
208:23
**lose**   106:5,7,9
**losing**   38:21
42:7
**lost**   109:7
**lot**   22:18 37:18
44:5 73:17
75:9 78:8
85:14 86:6,14
87:22 88:21
89:5 100:13
107:11 109:4,5
110:21 111:21
130:13 132:13
132:22 140:12
144:6,12
150:16 152:11
156:9 160:12

168:18 176:16
178:24 180:3
181:8 195:3,5
207:11
**love**   195:22
**low**   139:9
**lower**   127:24
128:5,6,14
**lucia**   14:16
**luck**   109:24
**lucky**   118:7
**lunch**   112:2
198:15
**luncheon**   112:6
**lunchtime**
111:20 161:24
**lunging**   176:2
**lybarger**   12:22
13:7,10 60:11
76:12
**lying**   15:12
16:3 58:2

| m |
| --- |

**m**   2:10
**m4**   99:14
101:12 102:11
**ma'am**   10:17
11:5 15:5
19:24 28:19
33:18 42:24
43:12 62:14
68:22 113:2
185:8 191:15
**machine**   210:6

**mad**   39:20
**made**   11:19
13:17 15:10
25:19 60:10
80:23 86:15,17
92:1 98:9
102:15 117:1
120:3 127:10
129:7 131:13
146:6 148:11
162:18 171:18
182:3 183:6
199:2 202:13
202:15 203:2
211:6
**maga**   160:7
**magnitude**
128:13
**main**   29:14
149:10 154:4
**maintain**   99:17
**maintenance**
99:11 102:1
104:11
**make**   13:1,2
15:19 25:21
30:5 32:10
37:5 68:17,20
84:3 90:22
100:4 175:8,9
175:24 176:9
189:21 202:4
203:16 211:3
**makes**   31:19
32:1 42:18

[makes - member]                                                    Page 31

44:16 48:1
84:13 107:23
128:14
**makeup**  92:4
**making**  134:3
161:23
**malformed**
162:24
**malice**  124:20
**man**  153:12,14
179:10 197:8
**management**
125:19
**mandatory**
109:13 203:9
**manner**  5:17
146:23 149:23
176:3
**manufacturers**
152:10,12
**manufacturing**
102:15
**march**  42:21
43:4
**marijuana**
145:18,18,24
**mark**  32:18
55:6 56:12
65:12,13,15
88:24 178:8
179:21,22
181:12 208:16
**mark's**  56:19
**marked**  3:12
4:16 178:19

**market**  1:23
**markings**  89:6
**master**  95:23
97:21 104:9,9
**masters**  98:13
**matched**
180:19
**mateo**  90:13
**materials**  118:9
**materialwise**
8:11
**matt**  54:16
62:22 64:24
121:23 122:8
**matter**  78:11
112:14 120:8
141:24 151:7
160:9 176:11
190:3 203:13
204:9
**mature**  194:16
**mccarthy**  43:11
44:19 46:12,18
46:19 47:12
87:12
**mccarthy's**
43:17
**mccoy**  6:24
8:21 70:17
**mceldrew**  2:3
6:9
**mceldrewpur...**
2:6,7
**mclaughlin**  2:4
62:8,19 63:16

64:20 121:23
**mclaughlin's**
62:9,11,15
**mcmahon**  70:3
71:1 89:5 90:7
95:21 96:7
97:3 103:14
108:24 119:22
141:20,22
142:23 145:3
193:15
**mcmahon's**
91:6 95:17
96:16 101:5
142:6
**mean**  13:24
14:12 18:8,21
20:23 22:13
26:14,18,19
30:15 35:14
42:15 44:14
49:23 86:7
87:18 88:6,18
94:7 97:5 99:6
109:4 113:6
118:20 123:2
125:24 128:11
130:5 132:18
141:13 142:18
157:10 188:14
194:5 195:4,5
196:14 202:12
204:1
**meaning**  83:14
104:7 125:18

167:15 177:8
**means**  12:22
93:21 99:2
142:20 174:21
201:22
**meant**  40:16
41:14 104:10
127:11
**mechanical**
99:20
**mechanisms**
100:12
**medal**  24:23
25:7,11 26:23
27:4,6,23 28:9
29:4,10
**medal's**  28:20
**medals**  26:9
28:11
**medics**  106:20
**meet**  204:3
**meeting**  96:6
109:16 161:18
162:21 163:5,5
203:6
**meetings**  40:20
44:9 109:3,16
110:6 137:6,11
138:10
**megan**  168:23
**member**  51:19
64:3,23 67:10
130:1,2,3,6
131:4 171:13

members  96:3
121:13 130:9
168:21
memory  48:8
53:8 74:19,20
80:1 118:1
190:24 191:2,3
mental  58:14
58:16 59:20
85:18,24 86:20
105:19 107:20
108:1
mention  85:2
87:24 97:2
mentioned
34:15,16 39:14
41:21 54:22
70:20,22 88:5
129:18 156:3
mentioning
70:12,14
messages
159:18
met  29:12
140:5 169:6
metal  30:22,23
31:6
michael  130:24
131:1,10
mics  86:13
174:2
mid  1:23 69:14
150:22
midatlantic
214:15

middle  18:22
31:5 115:16
mike  14:12
military  25:8
30:12 106:4
149:6
mill  17:8,18,19
17:21 20:4
millennium
169:22
mind  32:21
97:11 124:22
127:19,19
188:5
mine  28:24
29:2 46:8
135:15 151:21
151:21
minimal  183:15
minimum
203:15
minor  97:11
154:13
minus  176:9
minute  184:16
184:18 192:5
198:15
minutes  68:7
68:18,21 71:19
77:18 180:12
184:24
mirror  30:16
31:6
mischaracteri...
136:20

miscommuni...
48:14
miscommuni...
156:20
misconception
22:22 56:22
misconceptio...
21:10
misconduct
61:2,8,14,17
96:20 124:6
140:21
misconstrued
134:24 194:21
misconstruing
195:1
misdirected
22:18
misguided  38:6
38:9
misidentified
202:20,21
misinterpreted
22:9 54:4,8,10
193:8
misinterpreting
192:11
mispronounce
21:15
mispronounc...
114:7
missing  78:13
101:20
misspelled  17:5

misstated
48:24
misstates  28:15
197:4 199:8
mistake  148:6
148:7,11
202:18,19
mistaken  155:6
mistaking
151:13
misunderstan...
16:11 19:13
41:8 48:14
misunderstan...
96:20
mitigate  107:21
mm  91:19
mo  145:15
modification
98:2 101:16
modified  97:4
101:6 102:10
135:19 180:1
modify  83:12
97:19 99:4
171:23
modifying
100:2,7
moment  83:4
monday  47:20
monterrosa  1:4
6:11 163:21
164:3 214:4
monthly  44:10

**months** 17:10
107:6 160:18
**moral** 64:6
**morning** 6:17
47:20 208:6
**motel** 73:13
156:7
**motivate** 32:7
**motivation**
32:3
**move** 146:13
180:18
**movements**
141:5 146:6,24
146:24 151:4
175:8,9,24
**moves** 146:18
**movie** 94:14,21
94:23
**moving** 146:15
175:24
**multi** 167:23
**multiple** 51:8
123:5 157:2
**murder** 36:13
**mutual** 21:22
58:9 87:1,7

**n**

**n** 2:1 3:1 9:7,7
17:3
**name** 6:8,24
8:14,21 9:4,8
14:17 21:15
48:18 54:15
82:2 126:11,17

158:2 160:15
165:7 177:4,6
188:2 189:17
191:12
**named** 61:20
79:10 81:14
134:9
**names** 157:21
165:9
**narcotics** 36:7
**narrowed**
135:4
**nature** 17:12
108:16 110:2
187:7
**navy** 59:6 87:5
**nazi** 132:2
**nazis** 132:2
**near** 117:2
144:1
**nearby** 183:9
**necessarily**
36:15 37:17
125:2 194:10
**necessary**
170:6 175:13
201:17 211:3
**need** 7:21,23,24
48:11 83:12
101:4 119:5
137:13 139:1
139:10 140:1
164:2 175:4,6
175:12 182:13
184:15,23

197:8 198:8
207:12
**needed** 58:19
58:22 83:15
98:18,19
135:20 136:16
163:3 170:10
170:13
**neftali** 1:4
214:4
**negative** 21:10
24:11 38:12
47:20 136:6
160:12 167:12
196:2,4,15,18
197:1,15
198:24
**negatively**
32:23
**negligent** 205:6
**negotiated**
112:24
**negotiations**
130:22
**neighbor** 135:8
**neither** 24:24
103:6 126:6
175:14 210:9
**netflix** 111:4,6
**never** 16:2 28:2
34:17 35:18
39:15 43:20
44:15 46:4,19
58:3 62:6
74:17 79:6

80:10 88:19,20
108:13 116:2,2
117:18 121:16
121:20 126:13
129:9,10,11,18
130:16 137:8
140:9 171:18
173:5 186:4
**new** 30:17
31:10,16 39:6
94:15 109:17
162:7 170:7
**newer** 36:20
**news** 81:5 86:3
109:22 116:12
118:16 129:7
129:10 131:19
**newspaper**
116:24 166:9
**nextel** 182:5
**nextels** 179:18
**nice** 10:19
**nichelini**
130:24 131:1
131:10 132:8
**nicole** 178:8
179:21 181:12
**night** 56:1
113:4 115:17
141:3
**nilly** 21:6
**nine** 180:8
**nitpicky** 34:15
190:1

nod  7:22
non  159:9
　178:19
nonfatal  79:11
　81:14
noninvolved
　165:18
nope  16:2
norm  30:15
normal  183:11
normally
　183:17
north  17:9
　73:13 156:7
　166:1
notary  1:15
　5:13,15 6:1
　210:3,15
　213:22
notation  20:19
notch  116:13
　116:20 117:6
note  116:10
　214:10
noted  80:14
　211:10 213:8
notepad  88:4
notes  44:20
　108:18 118:14
　190:19 192:4
notice  63:13
　161:7 210:4
noticed  73:10
　88:2 91:6
　93:19 119:18

178:18 186:16
187:3
noticing  39:14
notification
　61:19
notified  49:9
　59:22
notoriety
　124:16
november  1:8
nowadays
　91:18 106:17
　180:4
number  3:11
　6:21 7:12
　35:18 81:13
　92:9 94:7
　145:23 148:16
numbers  104:3
　173:9
numerous  51:2
　104:6

**o**

o  9:7 17:3
o'clock  181:22
　208:5
oath  5:8,9
object  151:15
　166:6,6 170:24
　171:2
objection  5:17
　15:15 23:14
　28:14 56:24
　59:15 60:18
　61:10 88:14

108:9 113:21
120:5 122:11
124:14 129:22
133:16 136:19
163:15 195:12
198:5,14,16
199:7 206:1
objections  16:7
objective
　123:23
objects  151:5
obstacle  152:9
obstacles
　109:10
obtaining
　158:15
obvious  61:16
obviously  7:14
　118:15 123:2
　132:10
occur  32:19
　43:15 52:10
　99:20 128:23
　139:15 170:12
　203:1
occurred  24:5
　35:9 39:9 44:2
　44:2,5 47:11
　49:10 73:7
　78:22 80:15
　92:15 98:24
　109:13 111:13
　124:18 140:18
　141:16 147:21
　164:10,11

166:15 178:10
196:5 197:12
205:5
occurrence
　37:10
occurring  48:7
　111:12 196:13
occurs  33:11
　83:4 86:12
　201:14
odd  56:5 58:20
offended  30:6
offense  31:15
offer  30:2 58:8
offered  34:18
　41:2 62:6
offering  34:16
　92:10
offhand  117:22
office  2:10 39:5
　39:5,13,19
　40:12 44:6,7
　53:24 82:16
　159:16 172:7
　199:24
officer  6:23 7:9
　8:15 17:1 18:1
　18:4,10,14,16
　18:20 19:1,8
　19:14,20,21
　20:2 24:11
　26:21,21 27:3
　28:24 29:19
　32:16 33:3,8
　33:24 35:9,19

| | | | |
|---|---|---|---|
| 36:19 37:2,12 | 194:12 197:22 | 140:24 146:8 | 27:18 28:4 |
| 37:21 38:14 | 198:1 200:12 | 148:6 149:16 | 29:2 33:10,19 |
| 43:21,23 45:2 | 201:16 202:13 | 151:9,16,20 | 38:20 39:1,24 |
| 45:3,8 46:2,9 | 202:16,23 | 152:1,15 154:8 | 43:2,6,13,18 |
| 47:11,22 48:22 | 203:23 204:8 | 155:9 158:20 | 45:5,15,18 |
| 49:7,8,16,17 | 204:13,16,24 | 159:3,4,11,17 | 46:23 48:16 |
| 51:3,19 52:10 | 206:13 207:6,7 | 162:6,12 163:9 | 54:7 55:12 |
| 54:14,16 58:12 | 207:16,20 | 167:2,16 168:8 | 57:6,10,20 |
| 61:7 64:5 | **officer's** 19:9 | 168:13 169:2,9 | 59:18 61:13 |
| 66:23 70:16 | 51:17 52:2 | 170:4,13 | 63:3 65:9,24 |
| 73:5 74:1 | 108:7 137:16 | 177:11,14 | 67:17 68:16,24 |
| 82:15 90:6 | 177:16,18 | 194:7 202:8 | 69:20 70:24 |
| 91:6,14 92:12 | **officers** 9:3,4,6 | 205:18 207:3 | 71:8,19 77:23 |
| 92:20 95:16,22 | 15:8 22:19 | 208:5 | 78:19 79:19,23 |
| 96:6,14,16 | 24:17,21,21 | **official** 10:10 | 80:9 81:7 |
| 98:22 105:9,14 | 25:1 26:22 | 210:11 | 85:22 86:24 |
| 105:16 107:10 | 32:24 37:6,7 | **oftentimes** | 89:4,13 90:4 |
| 108:13 114:17 | 38:3 42:22 | 30:12 83:23 | 92:22 97:6 |
| 114:20 115:9 | 47:14 48:9 | 99:19 100:16 | 105:6 112:4 |
| 124:6 128:5,6 | 49:22,24 54:17 | 143:21 | 113:12,18 |
| 128:6,13,15 | 58:17 70:18 | **oh** 8:5 19:10 | 114:6 118:19 |
| 138:1 139:17 | 81:3,12 82:20 | 28:4 43:2 50:3 | 120:18,20 |
| 141:4,10,20,21 | 90:20 91:22 | 52:7 67:16 | 125:10 133:22 |
| 142:8,12,19,23 | 92:3,18 96:1 | 93:4 112:1 | 134:1,16 142:4 |
| 143:8 144:9 | 97:1 98:12,15 | 125:22 126:14 | 153:11 154:21 |
| 145:2,4,11,19 | 99:15 103:24 | 142:1 144:18 | 156:24 162:9 |
| 148:22 149:21 | 104:3 105:18 | 161:23 173:3 | 162:16,19 |
| 153:1 165:6,14 | 105:21 108:1,4 | **ois** 191:10 | 164:9 165:11 |
| 165:24 166:21 | 109:7 110:14 | **okay** 8:4,6 10:2 | 165:20 167:3 |
| 167:15,20 | 110:16,18 | 10:14 12:4 | 167:11 171:8 |
| 168:15,15 | 115:18 116:12 | 14:19,21 15:18 | 176:22 178:4 |
| 169:21 172:2 | 116:16 127:24 | 16:9,12 17:16 | 184:11,14 |
| 177:19 180:3 | 129:21 130:12 | 18:11,20 19:5 | 186:6 188:3,16 |
| 188:17 189:1 | 134:19,20 | 19:17,17 20:1 | 188:20 189:20 |
| 191:7,8 193:23 | 138:22 140:23 | 20:19 21:20,23 | 190:17 191:16 |

192:1 193:9
194:5 195:15
208:23
**old** 22:14
**older** 30:18
36:22 151:20
**once** 21:9 31:9
34:17 165:13
169:1 188:1,6
**ones** 7:8 98:7
145:22 201:5
**ongoing** 107:2
**onset** 61:18
**open** 54:13
167:17 189:8
190:7
**opened** 92:7
**operate** 92:3
100:18
**operating**
10:10
**operation**
103:11 145:13
145:16 178:10
178:11,15
179:1,15
**operations** 36:6
179:20
**operator** 87:21
**operators**
102:20
**opinion** 25:2
38:24 55:1
106:23 108:2
123:17 133:13

138:6 173:17
176:8 198:23
199:4 207:8
**opinions**
125:20
**opportunities**
107:24
**opportunity**
15:13 16:3,18
41:13 47:9
56:20,23 57:22
59:12 60:6
62:3,7 75:16
113:9 133:9
172:10 182:24
183:1
**opposed** 24:1
**optic** 149:14
152:12
**optics** 149:9
152:1
**options** 47:8
**oral** 1:10
**order** 33:4 64:6
99:18 135:18
142:3 208:19
**ordered** 31:10
31:16 40:12
135:13 165:15
**orders** 163:7
**oregon** 55:19
**origin** 17:15
133:5
**original** 161:23
211:13

**originally** 31:7
167:21 169:7
192:22
**origins** 11:9
**orleans** 94:15
**outcome** 153:4
210:10
**outcomes** 32:12
**outlined** 202:1
**outlines** 208:2
**outside** 14:13
37:13 174:22
**overall** 93:14
**overhaul** 124:8
**overpowered**
177:15
**overseas** 168:8
**overtime**
104:16 109:13
**own** 24:12,15
45:9,13 70:1
92:18 101:6
121:15 125:7
140:15 162:12
162:13 163:9
164:14 200:1
208:6
**owned** 89:20
91:7,11,15
92:13,16,23
95:21 97:17,19
98:7 99:12
**ownership**
97:13 140:13
140:20

**owns** 91:8

**p**

**p** 2:1,1
**p229** 91:20
**pa** 2:5
**page** 3:11 4:4,4
4:4,9,9,9,13,13
4:13,17,17,17
212:4
**pages** 119:11
213:4
**paid** 39:23
135:4
**paint** 31:4
115:4,5
**pal** 44:6
**panel** 9:13
**paper** 165:12
**papers** 166:2
**paranoid** 58:16
59:7 86:1
**pardon** 18:12
40:13 44:8
**park** 177:12
**parking** 44:4
73:17 178:24
**parlor** 178:16
178:17
**part** 9:12 14:16
15:8 28:12
36:12 37:17,18
49:20,22 63:11
69:5 75:19
80:5 89:24
93:15,17 98:12

104:14 106:21
117:23 122:3
123:15 124:20
125:21 127:3
127:19 136:3
157:15,18
169:20 171:17
190:6 199:5
**participate**
107:17
**participated**
14:6 64:17
128:18 129:6
**participating**
5:2
**participation**
14:24
**particular**
26:20 139:2
203:22,23
**particularly**
165:7
**parties** 5:11
49:3 53:22
165:15
**partner** 87:11
178:7
**partnered**
153:12
**parts** 95:9
99:22 100:24
101:1,3
**party** 5:16 49:5
150:1 210:9

**party's** 208:18
**passed** 179:11
**passenger**
154:14,15
179:24 189:8,9
190:7
**passing** 90:23
153:24
**paste** 31:1
**path** 206:19
207:19
**paths** 198:2
**patrol** 37:4,6
37:18,19 80:15
102:21 104:15
114:17 137:9
153:18 178:19
**patzer** 48:5
49:16 78:10,23
79:5,8 157:22
**pause** 91:9
**paused** 183:9
**pay** 91:14
109:9 110:16
125:20
**pd** 15:4 33:13
59:8 69:10
88:12 114:23
125:7 136:6
176:24
**pd's** 7:6
**peace** 138:14
**peacefully**
106:8

**pearl** 181:3,4
184:4
**peek** 183:14
184:1
**peer** 26:14
89:16
**peers** 11:24
14:8 16:5 26:8
63:22
**pending** 8:3
**pennsylvania**
1:24
**pension** 10:11
**people** 9:23
11:11 15:23
20:11 25:20
27:5 29:7,8
30:12,15 31:14
31:17 34:12
36:24 41:1
42:10 44:17
51:23 55:20
59:3,5 64:18
74:23 75:13,13
75:15 77:15
78:21 79:4
81:22 85:24
87:3,15,20
88:21 90:8
100:20 103:8,9
103:15 106:19
107:1,7,11,15
109:14 110:1,8
110:17 120:1
121:23 123:3,5

123:7,9 126:2
127:20 130:9
138:7,12,19
140:16 144:7
146:11 159:9
165:18 176:5
176:16 178:19
180:17,22
181:23 182:6
183:1,4 185:18
203:17
**people's** 119:24
**pepper** 17:8,17
17:19,21 20:4
**perceive** 23:4
31:21 206:14
**perceived**
27:22 35:12
125:1 203:22
**perceiving** 38:1
154:11
**perception**
23:4 32:22
35:4 40:24
41:19 86:20
110:2,14
**perceptions**
203:20
**perfect** 21:4
**perform** 92:18
152:1
**performance**
24:13,15,16
29:15 37:24
142:6 151:19

**performed**
24:18
**period** 35:6
164:13 168:5
**periods** 164:15
**perpetrator**
19:23
**person** 5:9
27:11,23 30:5
41:5 51:21
69:22 81:13
105:20 106:6
135:5 138:11
141:7 142:12
145:21 155:16
157:7 175:4
186:14
**personal** 22:13
31:24,24
106:23 108:2
123:16,20,20
132:14 134:4
135:16 172:19
174:3 176:8
**personalities**
30:10
**personally**
13:12 89:20
91:7,11,15
92:12,16,23
95:21 97:17,19
98:7 99:12
134:21 188:17
**personnel**
25:10 101:24

104:5,13 105:4
109:4,11
134:14 141:23
**persons** 61:9
75:11 81:20
159:15
**perspective**
35:15 36:1
**perspectives**
54:1
**petaluma** 58:11
**pg** 55:24
**phenomenal**
47:6
**philadelphia**
1:24 2:5
**phone** 2:6,12
2:17 58:24
59:2 79:12
84:19 86:4,10
86:18 135:16
145:23 151:13
160:3,9,11,24
161:7,9
**phones** 86:18
135:12 160:17
160:20 202:20
**photo** 77:13
131:21
**photograph**
95:14 131:11
**photographs**
77:5
**photos** 77:9

**physical** 92:4
**physically** 5:4
166:14
**physiology**
152:2
**pick** 86:13
151:23 174:3
**picture** 38:11
132:17
**piece** 93:7 96:2
100:15,17
120:10
**pieces** 133:3
**pinpoint** 35:4
**pins** 100:15
101:9
**pistol** 89:20
91:7,12,23
92:3 149:22,23
152:13 180:14
180:24 181:3,4
186:9 187:14
187:20 188:7
**pistols** 99:13,14
149:9 151:9
181:1
**place** 17:8
44:12,15 60:17
82:8 88:2
147:23 183:16
196:8 210:4
**placed** 22:17
**places** 30:11
44:3 139:22

**plaintiffs** 1:4
2:7
**plan** 182:19
**plastic** 93:7
**plates** 179:3
**platforms**
169:3
**play** 144:4
**playing** 133:6
**please** 5:18 8:1
8:8 23:19
189:12 198:20
211:2,7
**plenty** 107:24
186:21
**plus** 111:23
**pocket** 146:17
147:1 150:18
180:24 186:11
**point** 7:24 10:3
20:5 39:13,22
44:19 46:8
53:12 64:13
70:16 77:10
84:23 91:24
111:13 118:1
142:5 147:13
152:19 172:14
183:3 195:18
**pointing** 138:8
186:2
**police** 6:14
10:15 15:3
16:21 18:23
22:16 23:5,13

23:15,17 27:9
33:3 35:19
40:9 44:6 46:2
66:22 67:10
68:2,13 69:2
74:13 82:16,17
83:1 86:7
87:11 90:18
97:1 104:24
106:3 110:14
110:15,24
114:14 121:7
123:11,18
124:1 125:15
126:24 129:21
130:12 131:2,4
131:14,23
134:18 135:24
139:4,6 144:24
146:8 149:5,12
149:21 152:14
166:11 167:13
168:11,15,15
168:22 170:17
172:5,14 173:4
173:8 174:10
175:19 176:19
178:1 180:1,3
180:6,7 196:12
197:2,22 200:1
200:18 201:12
201:13 202:8
204:2
**police's**   22:23

**policy**   11:24
12:1 97:12,12
97:18 98:22
100:20 123:8
**polish**   31:1
**polished**   31:13
100:17
**politics**   123:11
**polygraphic**
149:9
**poor**   124:19
125:9
**portion**   45:7
137:1
**portions**
152:17 208:17
**portrayed**
125:1 133:13
**position**   103:19
104:9 119:24
121:8 181:13
182:17 186:9
193:4
**positions**   110:8
169:5
**possibilities**
32:12
**possible**   22:21
157:17
**possibly**   48:4
72:12 89:6
**post**   13:5 34:10
40:6 45:20
70:19 76:10
82:10 85:1

109:5,23 136:5
**posters**   94:15
**potential**   122:6
139:15 151:12
156:5
**pound**   144:8
206:18
**power**   111:21
**poyser**   66:17
66:21 67:9,20
119:23
**practical**
139:13
**practice**   30:19
31:8 32:7
115:13 140:24
**practiced**
204:22
**practices**   22:11
195:4
**precaution**
20:24
**precipitated**
165:5
**precipitating**
74:6 126:16
**predict**   183:8
**prefer**   103:8,9
**preference**
103:12
**preparation**
8:10
**prepared**
182:13

**present**   2:20
5:4 24:22
50:11 51:4,20
51:21 53:5
73:12 76:23
115:8,9 156:11
163:6
**presented**
201:20
**presents**
169:11
**press**   22:9
47:20 54:13
85:3 124:16
132:15,23
133:2 134:22
134:24 135:6
136:6 160:12
173:17 176:8
196:18 197:2
**pretty**   37:15
78:6 87:8
141:13 144:18
165:15 183:23
184:7 203:12
203:12
**prevent**   148:13
186:12 201:19
204:23
**previous**   60:9
**pride**   31:17,24
**primarily**   6:14
36:5 93:14
149:21

primary  137:4
primer  181:20
prior  18:6
  20:17 23:1
  28:6 47:9 67:6
  67:24 89:17
  90:19 126:18
  132:2,4 134:17
  135:11 145:14
  145:22 146:5
  146:22 153:15
  160:18 174:24
  176:23 180:12
priorities  35:19
privately  43:14
  44:17
privilege
  113:22
probably  7:4
  11:10 14:1
  17:10 19:13
  49:13,24 52:12
  67:6 78:8 85:1
  92:1 98:9
  104:4 116:23
  124:9 125:17
  125:17 127:9
  135:5 147:2
  152:3 158:11
  164:10 194:16
  194:17 202:17
  202:23
problem  13:12
  29:5,9 47:12
  55:17 59:9

88:13 98:22,23
105:11 106:21
109:21,22
124:23 150:5
156:23 195:11
problems  37:1
84:2 99:20
105:8 136:16
procedural
83:14
procedure  84:8
195:7
procedures
83:12,15
proceed  5:21
proceeding
78:2 185:3
process  123:24
163:18 195:20
196:24
procurement
104:12
produce  80:14
produced
152:12 177:9
product  80:23
production  4:7
146:22
products
100:13
profession  88:6
professional
1:15 84:10
121:15 173:11

professionally
188:13
professionals
169:14
proficient
139:13 140:2
profusely  56:2
program  149:4
projectiles
206:18
promoted
62:16
promotion  39:9
promptly  66:15
proper  99:18
proposed
149:11
propounded
213:6
protect  106:7
201:17 207:21
protected
12:24 13:6,10
76:11
protections
60:10,17
protective
142:3 208:19
provide  52:17
194:22
provided  55:9
56:22 58:16
62:2 81:11
116:8 117:18
129:11 132:23

155:15 157:5
157:14
provides  55:14
providing
198:11
provision  9:19
proximity
186:18
pst  1:13 112:7
112:8 209:7
psychological
47:21
psychologist
106:17
public  1:16 6:1
22:10,15 38:1
44:12,13,15,16
47:23 96:19
136:1 139:16
149:16 167:13
173:16 181:8
201:20 210:3
210:15 213:22
public's  23:4
32:22
publicity
196:15 198:24
publicly  43:14
172:20
pucci  79:8
157:22,23
pull  9:22
pulled  42:10
186:9 205:8

pulling  42:9
  184:4
pun  144:14,16
punched
  168:24 203:8
punctuated
  169:23
purchased
  92:18
purely  123:14
purpose  11:7
purposes  10:11
pursuant  6:2
  210:4
pursuing  141:4
  142:13
pursuit  139:18
  141:8,11
  142:11 147:6
  154:6 174:18
purtell  2:3 6:10
purview  142:7
push  128:7
  138:21 140:4
pushing  152:7
put  26:13 32:1
  35:15 36:3
  86:19 89:19
  95:12 97:18
  100:16 102:3
  102:24 106:5
  118:12 167:24
  169:4 179:6
  183:3 187:23
  207:1

puts  108:6
putting  101:7
  136:14

**q**

qualification
  170:22 200:17
qualifications
  102:2
qualified  92:12
  100:23,24
  101:3,10
qualify  98:13
quarterbacking
  47:20
queen  106:13
question  4:16
  6:15 7:20 8:3,3
  43:22 53:11
  63:9 69:12
  79:15 82:6
  102:6 113:7
  141:14 143:4
  144:21 159:8
  198:21
questions  6:13
  7:23 8:7 10:21
  10:24 12:8,12
  29:16 71:18
  163:2 190:13
  191:20 208:13
  213:6
quick  182:19
  183:13 184:1
  184:20

quickly  27:11
  151:23 183:17
quit  175:23
quite  39:12
  69:6 80:3
  87:19 124:13
quote  41:10
  51:22 58:15
  59:2 88:18
  93:20 132:14
  160:23

**r**

r  2:1 210:1
  212:2,2
radio  27:13
  141:4,10 143:1
  143:10 145:4
  179:9
radios  179:19
rag  30:24
rains  14:12,16
  14:17
raised  63:6
  96:21
ramifications
  38:2
ramp  169:21
ramping  136:7
ramrakha  48:5
  48:22 49:8,8
  49:18 50:11
  52:21 53:5
  78:23 79:1,14
  80:4 81:9
  157:15

ramrakha's
  50:2,6,15
  191:4
ran  40:6 58:10
  59:3 74:4 87:2
  117:7 156:8
range  92:14
  95:22,23,23
  96:1 97:14,16
  97:21 98:7,13
  98:19 104:9,9
  137:3 146:14
  151:19 168:22
  187:1 193:16
rank  46:3 49:9
  127:22 128:6,6
ranking  96:1
  128:5,13,15
rape  36:13
rare  188:6
rarely  139:24
rather  27:11
reach  10:5
  111:14 165:18
reached  124:16
reaching  24:10
  50:23 147:7
  186:1
react  128:19
read  17:4 54:24
  84:15 89:4
  116:23 152:16
  174:10 211:2
  213:3 214:9

**[reading - regardless]**

**reading** 39:6
73:9
**real** 170:12
198:16
**realized** 53:15
54:1 193:7
203:10
**really** 25:15
29:15 31:5,6,6
36:11 40:1,23
54:13 81:12
105:3 107:6
109:5 112:14
130:11 134:3,3
139:10 143:13
148:1 149:6,11
150:3 161:24
180:21 195:21
198:1 202:3
**rear** 93:18 94:1
**reason** 17:3
75:20 115:22
115:24 125:11
127:8,9,10,14
139:10 158:1
175:2 177:5
183:24 193:11
211:4 212:6,9
212:12,15,18
212:21 214:11
**reasonable**
176:4 201:15
201:21 202:10
202:15,16
203:20 207:14

**reasons** 128:1
201:23
**reassembled**
91:3
**rebut** 16:21
59:12 60:4,16
**recall** 6:21
12:10 24:8
43:16,19 44:1
47:11 52:9
65:7,10,13
66:10 71:6
77:7,11 84:21
87:9,10 142:22
165:3 174:16
189:18 191:9
**recalled** 64:18
**receipt** 211:14
214:18
**receive** 182:23
**received** 25:20
28:8 49:2 53:1
118:11
**recently** 64:4
132:9,11
141:19 202:5
**receptive** 110:9
**recess** 78:1
112:7 185:2
**recipients**
29:10
**recognition**
42:11
**recognize** 25:1
94:5

**recognized**
24:22 27:24
28:3,5 29:12
47:5 94:4
102:17
**recognizes**
47:16
**recognizing**
20:13
**recollection**
65:19,21 66:1
71:20 74:15,18
74:24 191:22
**record** 112:17
118:12 210:8
**recorded** 59:21
86:11,13
173:23,24
210:6
**records** 118:21
**recover** 175:5
**recovered**
147:16,24
**recruit** 110:18
**recruiting**
109:10,24
**recruitment**
109:3,17
**red** 149:8,14
150:19,20
151:10,24
152:6
**redacted**
117:20

**reduces** 151:12
**reevaluate**
124:3
**reevaluated**
124:4
**refer** 13:16
**reference**
123:13
**referenced**
175:20 214:6
**referred** 194:9
**referring** 80:18
193:19 206:17
**reflect** 64:7
**reflection**
30:16 83:20
202:14
**reflects** 143:4
**reflex** 205:9
**regard** 84:3
121:11
**regarded**
142:10
**regarding** 6:23
7:1,6 8:13,20
11:4 12:8,12
12:17 19:3
34:1 52:10
54:14 60:10
72:7 109:3
**regardless**
28:13 39:12
74:13 77:13
90:13

**[regards - represents]**                                                  Page 43

| | | | |
|---|---|---|---|
| **regards** 124:14 127:13 | **relevance** 61:11 129:23 | 180:9,16 187:15 204:10 204:19 | 61:3,9,15 62:4 63:3 66:15 71:17 78:6,12 |
| **region** 1:23 | **relevant** 55:15 58:9 | **remembered** 53:10 54:2 | 82:3 116:7 117:20 119:10 |
| **regional** 115:1 167:23 172:7 | **reliable** 92:20 121:14 150:23 | **reminded** 38:3 173:24 | 119:12 120:11 120:24 123:1 |
| **regrettably** 34:19 35:11 | **remain** 12:23 | **remotely** 1:12 5:6,10,24 | 127:10 132:21 155:8,13 166:1 |
| **regularly** 160:19 | **remaining** 201:21 | **remove** 89:18 100:14 | 173:4,8 174:11 175:19 179:10 |
| **reinvestigate** 84:24 85:9 | **remarkably** 29:6 | **removed** 89:17 95:6 161:2 | 181:5 |
| **reinvestigated** 82:12 | **remember** 8:9 8:14 9:3,8 11:2 | **removing** 121:3 | **reported** 1:13 81:23 |
| **reissued** 90:23 | 18:2 22:13,14 | **renegotiate** 181:13 | **reporter** 1:15 5:1,20 135:9 |
| **reissuing** 90:19 | 24:4 31:9 | **repair** 163:9 | **reporting** 5:5 |
| **reiterated** 58:4 | 33:15 42:23 | **repaired** 163:3 | 5:17 133:2 143:22 |
| **relate** 20:11 | 44:7 48:18 | **repeat** 7:15 | **reports** 82:1 |
| **related** 29:15 138:1 | 50:10 51:6 52:12,13 54:15 | **repelling** 139:22 | 89:5 119:14 120:3 143:23 |
| **relates** 42:9 73:4 | 56:13,14 57:13 62:10 65:17 | **repercussion** 197:1 | 166:10 |
| **relating** 63:24 160:20 | 73:22 76:7 79:12,20 83:19 | **rephrase** 23:18 | **represent** 127:7 166:18 |
| **relation** 13:20 61:2 | 91:3 94:12 102:12 112:11 | **replace** 99:22 99:22 101:2,3 | **representations** 157:2 |
| **relationship** 89:3 130:16 | 114:21 115:2 117:3,15,22 | 125:24 126:1 161:22 162:13 | **representative** 12:16 |
| **relatively** 39:6 | 126:11 129:16 137:14 139:6 | **replaced** 161:20 163:3 | **represented** 87:13 154:24 |
| **relay** 44:3,13 48:7,15 75:4 157:17 192:15 | 154:2 156:15 157:21 158:3 | **replacing** 123:24 162:14 | **representing** 6:10 |
| **release** 136:1 | 160:1,15 165:1 165:6 169:1 | **report** 8:23 9:2 9:10 10:23 | **represents** 96:16 |
| **released** 134:21 136:2 173:6,23 174:8,10 | 177:4,5,19 178:21 179:2 | | |

request   4:7
    118:13
require   152:14
required   25:3
    150:9 198:18
    202:10
requirement
    91:22
requirements
    203:16
requires   12:18
    176:14
reserve   168:16
    208:16
residences
    181:8
residential
    177:13
resistance
    169:6 208:2
resisted   177:9
respect   24:3
    42:24
respected
    120:1,2
respond   16:4
    43:22 148:10
    148:24
responded
    147:3 179:12
    187:16
responding
    170:2
response   5:19
    7:21 54:24

74:6 90:5
    165:24 179:14
    204:17
responses
    16:15 165:5
responsibilities
    64:10 108:4
responsibility
    35:24 80:7
    104:24
responsible
    73:2,3 104:10
    196:1 207:20
restate   75:23
    197:7
restroom   68:20
result   11:20
    32:13 46:9
    73:22 74:1
    101:19 106:9
    109:7 145:9,10
    173:14 178:1
results   139:18
    188:8
retain   110:17
retained   14:14
retaining
    109:10,24
retention
    109:18 152:14
retire   67:1
retired   10:4
    26:22 56:10
    66:23 67:5,6
    67:14,22 69:7

69:24 112:21
    112:23
retirement   10:5
    10:11 13:5,20
    112:23
retract   161:22
retrievable
    173:9
retrospect   38:6
    48:22 192:10
    202:14
return   95:21
    162:6 211:12
    214:13,17
returned   90:17
    164:12
revamp   128:3
reverse   145:12
    146:3 154:6,7
    189:19 207:2,2
review   8:11,22
    8:23 9:13
    80:17 81:10,18
    81:24 82:6
    83:5 84:5
    104:21 113:9
    122:4 138:5,13
    142:16 152:24
    153:5 155:5,15
    171:22 191:6
    214:7
reviewed   8:12
    8:18,22 48:12
    152:23

reviewing
    66:11 80:7
    170:21
revolver   184:4
rewritten   121:2
ribbon   25:8,9
    25:11,13
rid   89:14
    159:18 179:6
riding   155:21
rifle   19:9 56:1
    97:4 101:6,13
    102:13,21
    103:1 189:9
rifles   99:16
    150:21 179:3
right   12:23
    13:15 14:3,22
    16:12 21:3,17
    23:10 35:10
    36:16 50:14
    51:5 52:16,23
    53:2 56:15
    57:3,8 62:8,13
    62:23 63:6
    66:8,12 67:8
    67:11,15,22
    72:16 77:17
    79:16,17 81:18
    88:9 89:14
    92:7 94:5
    101:2 112:11
    117:19 126:5
    128:2,3,7
    131:4 140:16

140:20 143:5
143:18,23
153:2 156:1
157:8 158:2
163:20 166:15
175:14 182:13
185:7 186:8,10
186:11,22
191:14 196:19
205:21 208:8
208:16 209:1
**righteous**
203:13
**riots** 55:23
**risk** 25:5 26:3
36:6 139:9
140:8
**road** 85:6
153:24
**robbery** 36:13
145:13 146:2,3
146:19 178:10
178:12 179:5
189:19
**rodney** 22:14
**rodriguez**
95:18 96:7
**role** 103:19
114:15 144:24
170:18 172:9
172:12
**roles** 122:2
138:21
**roll** 40:17
41:10

**rolling** 208:6
**room** 5:5 203:7
**rotated** 37:4,19
**round** 184:6
**rounds** 131:13
149:24 154:23
186:14
**routed** 173:13
**rude** 199:16
**ruled** 200:9
**rules** 7:13
134:14
**rumblings** 58:6
**rumor** 70:9,11
70:13
**rumors** 87:14
111:4 159:24
**run** 72:15
73:18 156:10
180:22
**running** 42:11
111:2 131:6
173:22 183:22
**runs** 32:20
182:11
**ryan** 1:14 6:1
70:3 71:1 89:5
97:3 108:23
119:22 193:14
193:16,17

**s**

**s** 2:1 3:9
**sacramento**
2:17 167:24
172:6,6

**sacrifice** 25:4
**safely** 170:13
182:12
**safest** 149:23
**safety** 149:15
152:13 172:7
175:10 181:7
**saints** 94:15,23
**sake** 65:3
**san** 90:13
**sanjay** 48:5
49:18 50:6
52:21 79:1,14
81:9 191:4
**santa** 1:11 2:11
**sat** 122:3
**sauer** 91:20
**saw** 37:22 38:3
54:4,12 55:21
58:9 74:2,17
90:2 94:17
95:5 108:13
124:1 129:9
138:3 147:13
156:1 175:21
180:23 185:20
192:11,13,14
192:21 193:8
206:11
**saying** 50:15
55:5 56:19,19
88:11 96:15
105:2,3 108:6
127:20 138:9
141:1,11

156:12 157:4
159:1 175:1
196:17 197:23
200:6,14
**says** 20:20
50:10 55:13
85:23 145:4
147:5
**scared** 56:5
**scenarios** 182:1
**scene** 177:23
180:17
**school** 181:23
181:24 204:12
**schools** 109:20
**scott** 65:17,22
**scott's** 65:20
**screaming**
177:20
**se** 84:6
**seal** 31:4
210:11
**seals** 59:6 87:5
**sean** 6:11
163:21 164:2
**search** 27:12
36:7 147:18
173:15 174:13
174:13,16,21
174:24 175:2,5
175:16
**seat** 190:8
**second** 12:14
16:4,5 56:21
57:23,23 59:12

60:1 75:16
84:16 91:9
98:24 148:9
183:10 184:7
203:2,3,4,4,5
208:9
**secondary**
123:3 140:21
**secondhand**
142:14
**secret** 20:23
21:14,18
**section** 68:8
**sections** 36:10
121:2
**secure** 146:16
**see** 16:17 25:15
25:17,18 34:20
39:15 40:16
48:3 55:4,14
56:8 63:24
67:19 69:1
84:22 89:4
93:15 98:14
109:22 112:20
117:9 131:19
143:12 146:12
146:23 148:8
150:7 151:16
178:4,23 180:3
180:6 182:9
183:19 192:12
192:17
**seeing** 87:9,10
88:8 89:22

90:3 93:10
98:4
**seek** 33:4
**seeking** 33:8
**seem** 78:12
93:8 129:7
**seemed** 36:21
37:9 41:8
130:16 149:12
**seen** 41:20
94:10,13 98:15
120:10 131:15
133:23 135:9
147:5 153:19
180:12 186:24
205:12,13
**sees** 138:10
**senior** 168:21
**sense** 25:21
31:19 32:2
42:18 44:16
48:1 82:23
84:13 128:14
161:23
**sent** 90:10,14
95:16 96:4
131:13 146:2
214:14
**separate** 8:20
69:9 97:7
**separated** 10:2
68:12 71:4,11
76:18 112:21
**separation** 13:5
60:11 76:11

112:22
**sergeant** 39:8
44:22 62:17
80:13 127:22
142:15 147:11
162:18 163:6
177:22 205:7
**sergeants** 39:10
162:21
**serious** 57:7
59:19 137:15
**seriously** 96:9
**serve** 29:8
**served** 66:22
**service** 24:23
26:23 27:4
28:9,11 29:4
60:11 76:11
194:10
**set** 100:20
140:6 145:24
148:5 173:18
178:13 181:19
**seven** 71:19
**several** 7:12
17:10 19:10
27:2 30:10
33:14 34:8
49:21 55:20
70:18 109:2
119:14 137:23
145:21 168:13
168:13 174:1
175:23 201:18
205:19

**sexual** 7:6
**shake** 7:22
**shape** 103:10
**share** 21:12
**shared** 32:5
131:21 132:8,8
132:11,13
136:9
**sharing** 26:7
**sheet** 211:5,8
211:10,13
213:9 214:11
**shelf** 93:22
102:21
**sheridan**
168:24
**sheriff's** 172:8
**shift** 22:7,15
35:5,9
**shifted** 36:1
**shifts** 23:3
119:14,18
**shine** 30:15,21
**shined** 30:24
**shining** 30:21
**shiny** 31:6
**shirt** 56:1
**shirts** 94:17
**shoes** 92:6
**shoot** 32:7 56:3
56:6 167:3
187:24 202:10
**shooter** 49:15
**shooting** 6:23
8:15,20 18:1

18:10,14,15,16
18:21 19:1,8
19:14,20,20
20:2 33:24
37:17 42:9
44:22 48:4,6
51:23 52:3,22
54:14 62:20,23
70:16,18 72:8
73:5,11 74:2
74:19 78:22
79:9,11 81:9
81:15 82:7,8
90:6,8 96:14
105:15 107:10
111:12 115:14
116:14,21
117:6 145:11
148:6,7 153:1
155:24 157:15
165:6,14,24
166:14 176:24
185:7 186:8
191:8 200:18
201:12,13,14
203:16 204:2,5
204:8 205:11
205:18
**shootings** 7:10
34:8 36:16,19
37:12,22 51:3
51:19 82:10,15
83:24 85:9
134:20 157:6
188:17 189:1

200:10,12
202:19 205:13
**shopping** 164:6
**shore** 98:18
**short** 92:5
**shorthand** 1:15
210:7
**shorthanded**
101:18,19
**shortly** 56:9
127:2 135:21
160:12 164:10
**shortsightedly**
38:14
**shot** 18:22
44:23 59:4
110:23 147:8
149:7 150:4,11
170:1,4 182:18
182:24 183:2
183:17 185:12
188:7 205:3,24
**shoulder** 56:2
**shoulders**
125:8
**show** 29:20
38:7 59:4
145:16 149:7
**showed** 132:20
**showing** 52:19
**shown** 173:16
174:11 197:14
204:11
**shows** 151:2
174:23

**shut** 40:20
**side** 40:7 82:19
83:1 154:1
179:24 182:22
189:8 190:7
206:12,15,24
**sig** 91:20
**sight** 150:3,10
150:19
**sights** 98:1
149:22 150:20
151:10,23
152:7
**sign** 211:7
214:12
**signal** 158:23
**signature**
210:14 213:12
**signed** 214:20
**significance**
23:24 47:19
98:4
**significant**
29:15 32:17
80:14
**signifies** 179:8
**signing** 211:9
**silent** 12:23
**silly** 10:24
**similar** 18:5,7,8
20:12 22:11
23:6,21 30:20
63:21 100:16
105:17 134:1
178:11

**similarly** 67:19
121:5
**simple** 100:8,14
157:10 207:10
**simply** 20:24
31:13 103:6
113:2 204:14
207:24
**single** 196:3
200:22
**sit** 41:11 195:2
**sitting** 81:17
173:1
**situation** 56:8
85:5 106:4,22
110:13 170:15
205:4
**situations**
107:9
**six** 49:24
160:18 170:1
**size** 92:7
**slater** 2:22
**slow** 103:5
**slowly** 31:3
180:20 183:18
**slung** 56:2
205:1
**small** 92:5
173:18
**smallest** 104:3
**smith** 16:1,1
177:1
**smoothly**
100:18

society's
  110:13
soldier  87:5,21
soldiers  59:6
  87:4,15
solely  197:17
solo  187:11
solutions  1:22
  110:6 214:23
somebody
  18:14 38:15
  54:9 64:22
  74:14 122:21
  132:23 138:10
  146:7 147:5
  149:24 187:18
  193:6 201:18
  208:9
somebody's
  30:3
someone's  16:1
  30:3 33:12
  82:2 115:7
sonoma  178:17
sorry  28:4
  38:19 42:6
  43:2 54:20
  63:7,8 68:14
  68:22 85:23
  129:4 142:1
  144:15 161:24
  162:2 170:23
  171:3,20
sort  80:22
  105:20

sought  129:8
  159:19
sound  37:6
  106:12 191:13
sounding  139:5
sounds  10:18
  79:16
source  41:4
  134:8 160:2
  195:24
south  2:5 40:8
  167:8 168:14
  177:8
space  42:7
  169:10 211:5
spare  95:9,11
speak  22:12
  27:8 28:20,23
  49:15 106:16
  117:9 138:13
  180:5
speaking  27:14
  43:23
speaks  114:4
special  87:21
  99:8 179:20
specialized
  170:21
specific  117:22
  118:1 145:9,10
  162:24 190:24
  191:2,3,21
specifically
  19:18 33:16
  43:23 52:9

61:20 76:8
  126:22 128:11
  139:20 154:2
  204:21 208:1
specifications
  99:19
specifics  14:23
speculate  42:1
  133:19
speculation
  41:23,24 69:4
  75:18 88:15
  108:10 110:12
  120:6 122:12
  133:17 163:16
  195:13 198:6
  198:13 199:9
speed  139:18
  141:3 148:17
spelled  17:2
spent  61:6
split  148:9
  203:2
spoke  24:15
  73:20 160:4
  189:4
spoken  127:16
spread  59:6
  87:5
spreading
  87:14
spring  164:21
squad  109:14
squatted
  183:12

staff  90:20
  92:14 97:14
  98:19 99:17
  101:18,23
  109:3,16 110:5
  124:1,8 126:24
  128:3 135:12
  137:3,6 155:9
  161:18 162:20
  163:5,5 168:21
  168:23 204:12
staffing  108:16
  108:21 110:7
stand  53:17,23
  128:7
standard  91:23
  99:15 100:9
  124:6
standards
  63:24 64:13
  84:11 140:6
  173:11 204:4
standing  121:7
  210:3
start  10:22
  16:19 45:24
  55:4 90:4
started  31:7
  45:24 91:19
  98:4 109:5
  113:8 136:6
  169:21 180:20
starting  168:11
  169:4

starts   83:3
state   5:13,15,18
   37:14 63:19
   137:11 140:6
   202:8,9 211:4
stated   51:16
   161:13 174:11
statement   13:9
   14:2,24 30:7
   42:12,17 48:11
   48:13 50:5
   53:13,16 54:11
   54:20,21 55:5
   55:7,9 56:11
   56:17 59:24
   60:2,3,9,12,14
   60:17 62:13
   76:10,10 78:24
   81:8 86:24
   96:18 117:19
   136:13 143:16
   147:10,10,12
   152:17 155:2
   157:13 162:5
   193:13
statements
   13:1,3 39:7
   53:20 55:1
   59:11 86:21
   107:4 120:3
states   1:1
   168:12
static   148:18
stationary
   206:15

statistics
   143:23
stay   143:20
stayed   109:12
stenographic...
   1:14
stepped   180:1
   180:13
stern   14:15,16
   14:20 60:23
   76:8
steve   44:22
stick   158:1
sting   145:16
   146:3 178:10
   178:15 179:1,5
   179:14 189:19
stipulate   5:14
stipulations
   4:12
stock   89:19
   93:20 95:11
   102:21
stockton
   204:20
stolen   74:3
   153:18 156:18
   206:22
stop   74:4 98:19
   177:6 195:9
stopped   154:3
stormed   39:19
story   58:20
   94:24 121:5

strategies
   109:18
street   1:11,23
   2:5,11 36:6
   41:20 44:4,7
   48:18 75:5
   98:10,20 154:4
streets   96:24
stress   106:22
stricter   202:4
striker   100:11
strip   100:9
   173:15 174:12
   174:13,16,21
   174:24 175:2,5
   175:16
strokes   115:6
   153:9
strolling
   182:14
struck   105:13
   154:8,15
structure
   126:23 128:3
struggle   44:21
struggles   37:23
stuck   168:10
   179:23 181:12
stuff   17:4 23:2
   50:19 84:8
   86:13 94:17
   96:15 100:2
   107:15 109:24
   120:21 126:7
   139:23 141:24

168:7 174:4,6
   179:4 180:6
   196:9,17 197:3
stupid   174:4
subdue   47:1
subject   9:1,11
   15:23 19:6,7
   85:14 114:2
   206:22 211:9
subjected
   78:10
subordinate
   128:16 137:1
subpoena
   118:23
subpoenaed
   107:12 118:20
   160:17,19
subscribed
   213:14
subsequent
   44:21 72:3
   133:10 135:2
subsequently
   89:22 96:5
   200:3
subsided   30:18
substance
   113:13,23
   213:8
sucks   176:13
suggested
   53:12
suggestion
   195:18

suit 163:7
suite 1:23 2:5
  2:16
summary 55:10
  55:13 84:15
summer 164:22
summoned
  129:17
supervision
  210:7
supervisor
  31:11,15 37:4
  37:20 95:19
  109:20 152:18
supervisor's
  64:10
supervisors
  111:4,14 137:4
supplement
  117:24
supplied 135:6
support 4:1
  38:8 103:20
  105:3,21
supporting
  21:2 35:8
  197:21,24
supposed 76:14
  143:19,20
  150:16
suppression
  36:4 37:7,16
supreme 201:9
  203:10

sure 8:17 16:10
  16:23 24:7
  27:21 28:22
  30:5 43:24
  45:17 46:16
  50:9 51:1,5
  52:14 74:7
  75:21 85:10
  86:9 89:24
  90:11,22
  114:19 129:13
  134:3 157:12
  172:14 184:7
  184:22 188:16
  188:21 195:15
  206:10
surface 84:8
surgery 13:22
surprise 60:5,7
  61:21
surprised
  56:16
surrounding
  108:19 119:4
  204:15
surveillance
  86:15
suspect 8:14
  9:8 19:22
  44:23 45:8,10
  45:10 47:7,13
  47:21 54:15
  73:14 74:2
  82:20 106:7
  110:23 141:1,2

141:5 142:17
  142:24 143:9
  144:1,2,3,4,7
  145:2,22 146:5
  146:20 147:2,6
  147:8,12,15
  153:16,17,23
  154:3,5,10
  156:9,18 166:2
  170:9 174:7,14
  175:1,22 177:8
  177:15,16,21
  180:10,11,12
  180:19 191:10
  202:24 204:13
  204:24 205:3,9
  206:23
suspect's 6:24
  8:21 106:10
  145:14 151:6
  189:17 203:1
suspected
  102:22
suspects 37:11
  47:1 145:16
  149:16
suspicion 96:21
  146:1
suspicious 88:4
sustained 63:20
  64:1,2,8,9
  67:18,21 69:23
  71:12,13
  120:23 121:21
  124:12,22,23

127:21 154:13
swapping
  100:12
swastika
  131:12 132:1
swat 104:7,8
  114:22,24
  137:2,9 139:2
  139:23 149:20
  167:22 171:13
  171:13,14
  204:21
sweating 56:2
switch 193:16
switched
  167:12
sworn 5:14,24
  159:9,11 210:5
  213:14
symbol 94:4,8
  94:9 96:16
sympathetic
  205:9
system 150:23

**t**

t 3:9 9:7 56:1
  94:17 210:1,1
  212:2
t's 119:6
table 10:10
tackled 84:10
taco 70:17,18
  72:8 90:6
  110:21,22
  111:11

**tactical** 178:24
**tactics** 168:16
**take** 8:4 26:17
  31:15,24 35:23
  68:4,7 74:3
  77:8 97:13
  99:7 100:8,14
  106:8,20,21
  112:1 175:12
  177:14 184:19
  197:22 199:16
  200:6 204:24
**takedown**
  145:17
**takedowns**
  36:16,17
**taken** 1:11 6:16
  31:11 60:14
  77:5 79:2
  116:16 131:10
  140:12 154:14
  176:1 177:10
  195:5 210:4
**takes** 82:8
  150:11
**talk** 13:11 14:5
  38:22 48:4
  85:3 100:1,2,3
  105:21 106:24
  107:7,11
  110:21 128:24
  165:15,20
  194:18
**talked** 21:8
  39:24 48:24

54:23 58:3
73:11 84:23
85:7 94:20
108:23 111:3
111:11 114:1
115:12 155:13
157:16 178:9
189:5 195:3
199:21
**talking** 39:18
  40:23 51:6,8
  56:3 59:1,5
  76:8 87:3,14
  88:1 103:13
  105:13 111:9
  126:2 129:15
  137:17 139:7,8
  148:3 149:8
  153:21 156:13
  156:17 172:18
  172:19 194:14
  196:9,18,21
  197:3 198:3
  201:5 203:5
**tall** 92:5
**tampering**
  107:3
**tapped** 58:24
  84:20 86:18
  124:10
**tapping** 86:4
  86:17
**target** 150:12
  151:1,3 183:15

**targets** 148:18
**taser** 46:13,15
  46:21,22,24
  47:12
**tasers** 47:17
**tattoo** 178:16
  178:16
**taught** 169:13
**tax** 10:11
**taxing** 108:17
**teaching** 169:7
**team** 49:11
  50:1 51:20
  102:4 104:7,8
  104:15 114:22
  114:24,24
  115:1 121:12
  137:2 146:2
  171:13,13,14
  190:6 204:21
**teams** 104:21
  168:1
**tear** 93:14
**technically**
  166:4
**technology**
  93:6 150:22
**teens** 169:17,22
**telephone** 49:3
**television**
  111:15
**tell** 7:17 16:20
  17:16 33:10
  48:7 49:20
  63:20 71:20

76:2 89:7,21
93:10 99:2
108:20 122:20
122:21 132:17
134:15 162:9
172:20 178:6
182:6 183:20
187:4 188:3
189:12 210:5
**telling** 53:9
  180:16 203:24
**tend** 152:1
**tends** 64:7
**tennessee** 202:9
**tenure** 137:2
  172:13
**term** 7:2 21:6
  24:19 80:10,21
  144:12,17
  145:15 171:1,2
  196:7
**termed** 144:11
**terminated**
  13:4 134:12
  135:22
**termination**
  136:5 154:5
**terminology**
  193:24
**terms** 63:20,23
  64:2 84:7
  112:22,24
  159:13 162:11
**terribly** 148:3

**[terry - thought]**                                                    Page 52

| | | | |
|---|---|---|---|
| **terry** 66:17,21 | 86:4 89:18 | 20:18 21:21 | 132:20,22 |
| 67:1 119:23 | 97:18 98:3 | 22:2,17 24:9 | 134:13 135:5 |
| **testified** 6:3 | 126:16 132:1 | 25:6 26:21 | 136:12 137:22 |
| 116:5 158:8 | 132:22 140:15 | 27:13,24 32:24 | 138:3,4 140:7 |
| **testify** 193:12 | 140:19 149:15 | 36:24 37:21 | 141:15 142:22 |
| 198:18 | 156:7 162:16 | 38:21 40:4,22 | 143:1,12 145:7 |
| **testimony** 3:3 | 164:6 165:16 | 41:10 42:6,15 | 145:8 151:21 |
| 8:12,16 28:15 | 167:12,19 | 43:1,3 44:11 | 152:3,8 153:6 |
| 72:2 115:5 | 171:15 181:11 | 46:3,5,20 | 153:13,16 |
| 136:20 157:4 | 181:21 185:16 | 48:12,13,23 | 154:12,22,23 |
| 197:5 199:8 | 185:20 195:24 | 49:7,16,17,23 | 155:4,7,7 |
| 210:4,6,8 | 198:1 | 50:1,5,7 51:15 | 156:2,4,22,23 |
| 214:9,18 | **things** 22:8 | 52:1,11 53:15 | 157:9,19 158:4 |
| **testing** 93:17 | 26:4 48:11 | 61:16 66:10 | 158:7,10,12 |
| **tests** 90:23 | 52:13 54:4 | 68:21 69:12,17 | 160:5,6,13 |
| **text** 159:17 | 63:14 82:5 | 70:17 72:4 | 164:10 170:1 |
| **thank** 17:6 | 99:9 100:4 | 73:18 76:16 | 172:17,21 |
| 19:19 29:24 | 101:19 103:18 | 77:18 78:16 | 176:17 178:16 |
| 39:1 112:3,4 | 105:12 123:2 | 82:10 83:14,16 | 181:23 184:6 |
| 192:2 208:23 | 130:20 132:13 | 85:1,11 88:20 | 189:4 190:9 |
| 209:1 | 133:7,7 135:3 | 90:5,5,12,15 | 191:11 192:10 |
| **thanks** 190:22 | 137:12 138:6 | 91:18 94:12 | 192:13 195:7 |
| 197:10 | 138:18 139:7,8 | 95:7,15,23 | 197:15 201:10 |
| **theologist** | 139:12,14 | 96:8,17,23 | 204:20 207:10 |
| 94:10 | 140:7 148:4,14 | 97:15 98:5,21 | 208:12 |
| **theoretically** | 148:19 149:7 | 103:10,22 | **thinking** 73:21 |
| 14:1 | 155:11 159:18 | 104:1 106:23 | 80:18 |
| **thereof** 210:10 | 167:14 182:20 | 107:23,24 | **thirdhand** |
| **thing** 32:9 | 194:23 195:8 | 108:3,6 110:11 | 161:3 |
| 35:21,23 37:15 | 197:17 198:18 | 110:11,17 | **thirty** 211:14 |
| 38:5 40:1 41:4 | 207:12 208:4 | 111:22 113:22 | **thought** 24:24 |
| 45:22 48:21 | **think** 6:24 8:15 | 114:3,11,18 | 33:5 35:16 |
| 51:11 52:1 | 8:21,24 10:8 | 118:2,20 | 54:3,4 56:6 |
| 54:12 76:6 | 10:10 11:9 | 124:24 125:2 | 66:3,4,7,9 74:9 |
| 81:3 83:18 | 17:21 18:2 | 127:1,16 129:5 | 74:16,22 76:22 |

84:19 113:3
169:8 192:9,18
192:22 193:1
196:24
**thoughts**
129:20 155:14
**thousands**
146:14
**threat** 36:17
148:10,15,24
154:11 170:7
206:12 207:18
207:21
**threats** 148:20
**three** 33:15
64:12 71:12
82:24 83:16
119:9 135:17
189:2,3
**threw** 154:6
**thugs** 95:2
**tied** 110:19
**time** 6:13 7:15
7:20 9:20
12:16 15:10
16:20 17:10,22
22:5 23:1,10
29:11 35:4,6
39:17 41:6
42:20 45:23
53:9 54:6
55:21 69:6
71:2 73:1,15
74:12 75:15
78:17 79:12,13

80:1 81:6
85:10 95:7,10
95:24 104:2
105:8 109:23
111:24 113:3
115:20 118:23
137:12 141:15
141:17 142:20
144:3 147:11
150:9,21 152:8
153:13,21
156:6 157:24
163:22 164:12
164:15 165:8
168:4,5 177:8
178:8 179:17
180:22 181:2
186:21 193:21
202:13 203:3
210:4 214:19
**timeframe**
214:8
**timeline** 79:18
**times** 6:19,22
6:22 7:8 33:12
35:14 51:16
135:10 138:23
140:1 144:6
146:14 168:13
169:12 174:1
175:23 176:16
186:24
**tip** 23:23 103:7
**today** 6:13 8:10
9:20 16:13

41:11 52:19
62:3 195:2
**todd** 33:17,20
33:21 66:14
154:19
**together** 111:2
164:20
**told** 11:6 40:12
41:8,9 54:9
58:1,1,20,24
59:18 63:4,5
63:10 101:14
124:13 125:3
127:20 131:9
133:2 135:20
140:22 163:4,9
163:10 166:17
182:4,8 183:19
**ton** 109:7
**tone** 179:8
**tonn** 2:18 9:7
57:16,20,24
58:3,7,9,13,18
58:20 59:2,3,7
59:13,21 60:1
65:24 66:12
71:21 73:11,16
74:11 84:17
85:23 86:18
87:13 88:10,11
89:1 153:1,11
154:17,20,21
154:22,24
155:17,18,20
155:24 156:10

156:18 157:6
164:4 165:4
166:14 172:11
191:8,9 206:8
**tonn's** 57:19
58:2,19 60:2
76:21 77:6
84:16 122:10
152:17 191:1
191:22
**took** 31:2,17
77:12 88:5
89:23 90:3
96:9 136:8
176:3
**tool** 46:24
166:6
**top** 16:20 71:7
117:15 125:15
**torso** 188:7
**total** 203:20
**touching** 114:1
**toward** 142:10
176:2
**towards** 75:14
**town** 95:2
154:1
**tradition** 23:12
**traditions**
22:10
**traffic** 181:14
181:23 182:21
**train** 139:10
148:15 149:1
167:1,2 169:9

| | | | |
|---|---|---|---|
| 170:13 172:10 | travis 114:6,11 | true 87:6 | 186:20 188:8 |
| 172:10 182:20 | 115:12 116:3,5 | 115:23 116:1 | 189:24 200:13 |
| **trained** 99:9 | 117:5 193:10 | 133:13 162:15 | 204:1,24 |
| 146:3 149:21 | **treatment** | 166:5 210:8 | 207:21 |
| 166:21 172:3,6 | 31:22 105:20 | **trunk** 179:7 | **tuned** 100:17 |
| 187:11 | 110:14 | **trust** 22:15 | **tuolumne** |
| **training** 83:12 | **tremendous** | **truth** 176:17 | 48:18 |
| 83:16 84:2 | 149:15,15 | 210:5,5,6 | **turn** 31:5 146:1 |
| 98:7 104:8,20 | **trial** 73:24 | **truthful** 15:2 | 154:2 160:24 |
| 109:20 114:20 | **tribble** 1:10 | **try** 22:20 80:9 | 161:7 |
| 138:22 139:1 | 2:13 3:3 5:23 | 84:3 100:4 | **turned** 10:5,13 |
| 140:4,6,9 | 6:8 57:24 | 108:21 148:5 | 47:14 113:2 |
| 148:12 167:5 | 63:23 66:14 | 162:17 180:22 | 143:10 160:3 |
| 167:22 168:17 | 78:5 112:20 | 182:20 | 161:2,20 163:2 |
| 168:22 169:7 | 118:16 119:8 | **trying** 11:1 | 178:12 180:23 |
| 169:14,17 | 122:24 158:14 | 27:21 28:16,17 | 181:16 183:17 |
| 171:10,22,23 | 191:21 214:5 | 34:15 37:5 | 184:1 186:19 |
| 172:15 204:11 | **tricky** 144:20 | 39:21 46:7 | **turning** 183:8 |
| **trainings** | **tried** 41:15 | 50:19 51:6,10 | 183:10 184:3 |
| 167:23 | 45:8 72:11,14 | 51:11 52:4,5 | **turns** 145:5 |
| **transcribed** | 72:23 73:18 | 52:13,16,20 | **twice** 38:22 |
| 210:7 | 156:9 163:7 | 59:6 69:21 | 184:5 |
| **transcript** | 167:18 177:14 | 71:14,17 75:6 | **twisted** 32:23 |
| 66:11 211:15 | 179:13,16 | 75:7,10 78:5 | **two** 33:15,22 |
| 211:16 214:6 | 187:12 188:2,3 | 79:17 80:24 | 35:13 40:5 |
| 214:20 | **trigger** 42:9,11 | 87:5 99:8 | 44:3 50:1 66:6 |
| **transcription** | 97:4 98:1 99:1 | 100:3 106:6,8 | 66:8 78:21 |
| 210:8 213:5 | 99:5 100:7,11 | 106:12 109:17 | 79:8 82:5,9,14 |
| **transitioned** | 101:7,7,16 | 120:2,21 | 82:16,18 83:15 |
| 97:17 | 102:9,18,18,23 | 122:24 123:6 | 89:6 94:24 |
| **trauma** 47:21 | 103:3,8,9,11 | 123:10 145:23 | 100:15 120:16 |
| **traumatic** 20:9 | 205:8 | 146:15 158:5,9 | 122:20 128:1 |
| 20:14 105:23 | **triggered** 41:18 | 165:18 175:11 | 153:12,14 |
| **traumatize** | **troops** 162:22 | 181:12 182:6 | 160:7 161:21 |
| 202:23 | | 182:11 183:19 | 180:12 193:18 |

194:2 206:16
**type** 29:22
  40:20 43:20
  101:13 134:23
  150:2
**typed** 95:13
**types** 30:10
  63:5 90:9
  148:20

**u**

**u** 17:3 154:2
**ucrs** 143:22
**uh** 18:18 29:17
  111:7 159:10
  201:7
**ulterior** 127:9
**unarmed** 144:3
  144:7,11 166:4
  166:4
**unaware**
  111:17
**unbecoming**
  64:5,23 65:1
**unbiased** 123:1
**uncommon**
  148:4
**under** 63:17
  107:6 142:7
  208:18 210:7
**undercover**
  145:19
**understand**
  28:18 75:11
  79:15 93:5
  99:7 100:4,5

119:3 120:2
123:11,12
125:22 127:5,6
206:13
**understanding**
27:22 28:10
75:12 119:23
122:7 130:8
131:20,23
136:17 159:7
193:11
**understands**
38:16
**understood**
92:22 110:20
134:4 152:16
170:16 189:20
195:1 200:16
200:16 208:11
**unfairly** 112:12
**unfavorably**
64:7
**unfold** 133:8
**unfortunate**
35:21 103:23
124:17
**unfortunately**
202:4
**uniform** 25:11
25:12 30:14
31:23 180:2
**uniforms**
115:13
**unintentional**
150:1

**unintentionally**
82:4
**unique** 109:21
**unit** 36:3,4,14
37:2,8,16
108:24 137:12
179:16
**unit's** 36:5
**united** 1:1
168:11
**universal**
143:22
**university** 2:16
**unjustifiable**
200:9 205:11
205:13
**unjustified**
201:12,13
**unnecessary**
170:14
**unorthodox**
169:3 170:6
**unquote** 51:22
58:15 59:2
88:18 93:20
132:14 160:23
**unreasonable**
207:9
**untruthful**
116:4
**upset** 41:12
**use** 8:22 9:10
47:1 68:19
77:2 82:21
92:23 99:10,19

99:21 134:20
137:7,16 138:2
138:18 139:19
141:10 143:17
143:19 145:3,5
149:22 158:22
171:5,6,20
172:2,4 173:10
176:11 179:20
184:17 188:11
193:24 194:11
198:3 202:2,8
203:12,13
204:7 207:9,10
207:14
**used** 22:22
32:24 40:9
47:18 80:22
86:19 90:9
92:11 96:13,24
102:19,19
104:17 194:7,9
194:11 206:17
207:24 211:17
214:20
**useful** 149:10
**using** 26:5
38:10 86:17
149:18 176:3
176:13
**usually** 17:5
39:10 102:20
124:7 165:3

| v | | | |
|---|---|---|---|
| **v**  1:5 17:3 | 172:4,13 | **veritext**  1:22 | **violation**  64:2 |
| 201:24 202:6 | 176:19,24 | 214:14,23 | 125:6 128:9,12 |
| 208:1 214:4 | 178:1,18 189:2 | **veritext.com.** | **violations** |
| **vacant**  178:24 | 200:19 201:1 | 214:15 | 63:11 64:12 |
| **vague**  15:15,19 | 204:3 205:14 | **version**  120:15 | 84:10 97:12 |
| 23:14,18 87:8 | 205:17 214:4 | **versions**  119:9 | 121:22 122:1,5 |
| 108:10 129:22 | **van**  179:15 | 120:11 | 122:6,8 123:5 |
| 195:12 | **variants**  99:14 | **versus**  46:22 | 124:24 |
| **vaguely**  53:7 | 101:13 | 103:24 110:3 | **violent**  36:12 |
| **valid**  55:2 | **various**  64:18 | 144:11 186:19 | 47:1,18 95:2 |
| **vallejo**  1:6,11 | 158:22 | 203:18 | **visual**  102:22 |
| 2:9,11,13 6:14 | **varying**  148:18 | **vest**  180:2,4 | **volume**  145:24 |
| 9:16,19 10:3 | **vegas**  59:4 87:2 | **vice**  128:24 | **voluntarily** |
| 10:12 15:3,10 | **vehicle**  74:4,5 | 129:7,10 | 34:24 36:3 |
| 42:21 43:4 | 144:8 147:19 | **victim**  133:6 | 128:21 |
| 55:23 60:15 | 154:8,15 | **victims**  168:18 | **vpoa**  130:19 |
| 66:22 67:10 | 166:15,16,20 | **victoria**  178:20 | **vs**  202:9 |
| 68:1,12 69:2 | 170:10 178:20 | **video**  138:11 | |
| 69:10 73:13 | 179:23 180:10 | 155:5,7 156:1 | w |
| 74:12 75:15 | 180:14 181:13 | 157:11 173:5 | **waistband** |
| 77:10 80:6 | 189:7,23 190:5 | 173:19 174:9 | 146:16 150:17 |
| 81:11 87:10 | 204:14 206:14 | 174:23 175:18 | 166:7 184:5 |
| 97:1,3 103:20 | 207:1,1,2,3,6,7 | 203:5 204:11 | 185:23 186:10 |
| 103:22 105:18 | 207:18,19,24 | 206:11,23 | 186:23 |
| 105:19 108:22 | **vehicles**  167:18 | **videos**  173:21 | **wait**  184:11 |
| 109:21 110:15 | 167:19 168:10 | **view**  116:17 | **walked**  14:2 |
| 110:24 112:21 | 182:21 183:1 | **viewed**  116:12 | **walking**  180:21 |
| 114:14 115:1,3 | 186:15 206:17 | **vigilante**  94:20 | **want**  9:24 |
| 119:24 123:11 | **venue**  143:17 | 96:17 | 14:21 16:10 |
| 124:1 125:7,14 | **verbal**  7:21 | **vigilantism** | 24:20 27:19 |
| 126:24 129:21 | **verify**  76:20 | 95:3 | 30:5 35:2,15 |
| 131:11 136:6 | 77:2 117:9 | **violated**  11:23 | 40:13,16 41:17 |
| 138:21 144:24 | 147:9 214:9 | 12:1 64:9 | 54:23 55:1,12 |
| 166:1 170:17 | **veritas**  94:12 | 123:8 | 63:19 64:16 |
| | | | 68:8 78:21 |
| | | | 85:3 97:10,13 |

100:2 107:3,14
107:16,17
109:15 110:1
110:12 111:21
130:5 144:10
181:18 182:7
183:16 193:9
193:16
**wanted**   10:22
15:13 16:3
21:5,11 39:15
40:17 41:7
51:13 58:18
59:11 60:16
61:7,13,23
90:21 96:10
101:22 110:17
128:20 155:11
172:16 183:15
**warned**   175:23
**warrant**   147:18
**warrants**   36:8
**watch**   39:5,6,8
39:11 80:11,13
80:16 133:5,8
165:2 173:20
174:1
**watched**
133:11 155:7
206:22
**watching**
111:15
**way**   7:1 10:16
24:10 25:16
26:2,13 29:13

29:20 31:17,18
33:3,5 35:12
47:10 50:17
83:9,18 93:15
93:21 96:12
97:20 98:17,20
107:23 108:14
118:3 119:14
125:19 131:16
133:7 141:6
146:18 147:9
161:1 162:24
183:4 186:24
197:24 200:4
201:9 204:16
205:1
**ways**   97:15
110:6 128:8
204:22
**we've**   30:15
110:20 123:2
150:20 195:3
198:3 199:21
**weapon**   18:22
19:15 43:20
45:6 46:19
48:23 49:23
91:15,18 92:13
92:13,24 93:13
93:18 95:13
96:2,23 97:17
97:19,20 99:23
100:8,18 102:9
144:9 146:6,8
146:12,15,21

146:22 148:9
151:15 153:20
154:18 155:17
155:22 157:7
174:19 175:4
175:12 180:7
181:7 183:23
186:8,13
187:11,13
191:9 201:17
205:1 206:14
207:15
**weaponless**
104:19
**weapons**   19:6
90:19,22 92:8
92:17,17 95:10
98:6,8,14,15
99:10,12,18,20
102:1 103:16
104:11 146:9
146:11 152:6
194:7 206:18
**wear**   74:17
**wearing**   39:16
56:1 147:19
180:3
**webb**   189:18
**week**   160:7
**weekend**   113:4
**weight**   47:19
146:17 147:1
**weird**   180:21
**weld**   101:1

**went**   13:21
35:17 45:9,23
46:2 56:9
71:24 74:3
95:1 109:6
116:11 129:1
151:22 154:7
164:19 177:8
178:22,23
184:8 192:23
**whatnot**   146:17
**whatsapp**
158:23
**whatsoever**
193:21
**wheel**   31:12
**whichever**
137:6 139:21
**whitney**   126:12
126:13 134:9
134:11,23
135:8,21
136:24 160:2
160:24 168:20
**whitney's**
136:8
**widely**   32:5
**willfully**   35:1
**williams**
126:20,21
149:12
**willing**   29:21
**willingly**
107:17 135:15

willy  21:6
wind  107:8
winded  38:18
  54:21 148:2
window  189:9
  190:7
windshield
  166:20 167:3
  189:6
wing  36:9
wires  124:10
wish  132:17
withheld
  118:24
witness  2:13
  4:3 5:12,14
  10:1 28:19
  38:23 42:3
  60:21 68:19
  69:18 72:6
  76:6 88:16
  111:10 112:4
  113:16 120:9
  122:19 126:17
  126:21 136:22
  140:22 141:6
  141:23 142:4
  147:10,11
  163:17 174:22
  184:17 185:19
  197:9 198:21
  199:11,15
  209:1,4 210:9
  210:11 211:1
  214:8,10,12,19

witnessed
  105:17 192:8,9
witnessing
  191:22
woman  88:3
wondering
  158:19
word  88:5
words  94:3,11
  115:15 190:3
work  9:15
  11:16 35:17,19
  36:10 39:11
  88:19 101:10
  106:3 109:15
  133:7 139:6,11
  156:6 164:12
worked  30:11
  35:20 74:10
  95:8 104:2
  114:23 117:13
  117:14 121:11
  200:5 205:14
worker  58:19
  58:21 59:1
workers  84:18
working  6:13
  10:14 24:14
  74:12 81:2
  89:16 126:19
  149:13 177:7
workload
  103:24 108:17
  140:5

workplace  30:9
works  21:19
worn  25:10
  86:8
worried  101:15
worse  151:22
wound  147:20
  179:21,22
wrap  11:1
wrestled  45:10
write  54:13
written  119:15
  155:8 172:17
wrong  35:7
  39:14 82:13
  94:9 107:14
  117:18 138:9,9
  170:19
wylie  120:22
  121:19 142:16

| x |
| --- |

x  3:1,9 17:3

| y |
| --- |

yard  150:15
yards  181:2
  186:21,22
yeah  8:6 9:5
  14:9 16:10
  19:16 39:2
  41:24 42:1
  45:16 46:18,18
  67:5 68:20
  72:1,18 75:6
  77:21 80:2

85:20 86:5
87:23 88:16
93:2 97:8
100:6 102:7
106:14 118:19
119:2 120:14
127:5,18 131:5
132:6,12
137:24 138:4
138:17 142:5
144:18,20
155:10 156:22
157:1 171:6
173:3,3 184:13
184:17,19
189:17,23
190:5,14,15
191:19 194:4
199:12 204:9
year  8:16 10:7
  16:24 17:10
  18:2 33:22,22
  58:11 67:1
  68:12 69:9
  79:20 80:1
  145:12 170:3
yearly  98:6
  167:23
years  18:6 24:6
  31:1 33:23
  50:24 51:6,7
  53:3 66:6,8
  88:7 97:23
  107:9 113:5
  149:20 151:22

**[years - zoom]**                                    Page 59

167:14,20
172:1 201:18
**yellow**   30:23
**yep**   55:8 72:22
114:13 156:2
**young**   32:11
160:10
**younger**   97:23

**z**

**zack**   192:7,16
192:21 193:1
**zack's**   193:6
**zoom**   1:12 2:1

Federal Rules of Civil Procedure

Rule 30


(e)  Review By the Witness; Changes.

(1)  Review; Statement of Changes. On request by the
deponent or a party before the deposition is
completed, the deponent must be allowed 30 days
after being notified by the officer that the
transcript or recording is available in which:

(A)  to review the transcript or recording; and

(B)  if there are changes in form or substance, to
sign a statement listing the changes and the
reasons for making them.

(2)  Changes Indicated in the Officer's Certificate.
The officer must note in the certificate prescribed
by Rule 30(f)(1) whether a review was requested
and, if so, must attach any changes the deponent
makes during the 30-day period.



DISCLAIMER: THE FOREGOING FEDERAL PROCEDURE RULES
ARE PROVIDED FOR INFORMATIONAL PURPOSES ONLY.
THE ABOVE RULES ARE CURRENT AS OF APRIL 1,
2019. PLEASE REFER TO THE APPLICABLE FEDERAL RULES
OF CIVIL PROCEDURE FOR UP-TO-DATE INFORMATION.

VERITEXT LEGAL SOLUTIONS

COMPANY CERTIFICATE AND DISCLOSURE STATEMENT

Veritext Legal Solutions represents that the

foregoing transcript is a true, correct and complete

transcript of the colloquies, questions and answers

as submitted by the court reporter. Veritext Legal

Solutions further represents that the attached

exhibits, if any, are true, correct and complete

documents as submitted by the court reporter and/or

attorneys in relation to this deposition and that

the documents were processed in accordance with

our litigation support and production standards.

Veritext Legal Solutions is committed to maintaining

the confidentiality of client and witness information,

in accordance with the regulations promulgated under

the Health Insurance Portability and Accountability

Act (HIPAA), as amended with respect to protected

health information and the Gramm-Leach-Bliley Act, as

amended, with respect to Personally Identifiable

Information (PII). Physical transcripts and exhibits

are managed under strict facility and personnel access

controls. Electronic files of documents are stored

in encrypted form and are transmitted in an encrypted

fashion to authenticated parties who are permitted to access the material. Our data is hosted in a Tier 4 SSAE 16 certified facility.

Veritext Legal Solutions complies with all federal and State regulations with respect to the provision of court reporting services, and maintains its neutrality and independence regardless of relationship or the financial outcome of any litigation. Veritext requires adherence to the foregoing professional and ethical standards from all of its subcontractors in their independent contractor agreements.

Inquiries about Veritext Legal Solutions' confidentiality and security policies and practices should be directed to Veritext's Client Services Associates indicated on the cover of this document or at www.veritext.com.